## Glen Mcrae

**From:**    Jim Andreoli [jandreoli@quakerma.com]

**Sent:**    Wednesday, October 22, 2003 3:18 PM

**To:**    Glen Mcrae

**Subject:** Mary Petit

*TO = JIM ANDREOLI /QUAKER*

Glen:

Thanks for the submission for the above captioned account. In order to pursue, we will need the following additional information:

-Prior Carrier past 5 years
-Hard Copy loss runs past 5 years
-Please advise if there are any porches and if so, if they have been updated and or inspected for structural integrity w/in the past 5 years (there have been quite a few claims involving collapsed porches with student housing recently)

THANKS

Jim Andreoli, CPCU, ASLI
Quaker Special Risk
(508) 755-6210
(508) 753-0646 fax

This communication, including attachments, is for the exclusive use of addressee and may contain proprietary, confidential or privileged information. If you are not the intended recipient, any use, copying, disclosure, dissemination or distribution is strictly prohibited. If you are not the intended recipient, please notify the sender immediately by return email and delete this communication and destroy all copies. Although this email and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free and no responsbility is accepted by Quaker Special Risk for any loss or damage arising in any way from its use.

*10/23/03*

*1 DECK/PORCH FOR EACH OF THREE UNITS —*
*NEW IN 2002 —*

*No STRUCTURAL DAMAGES —*
*2 GREAT CONDITION!*

*PLEASE RUSH QUOTE —*

*THANX!*

*— Glen McRae*
*RODMAN/NJ*

10/22/2003



(QUAKER)

** TOTAL PAGE.01 **

PAGE.01          7814440090

OCT 08 2003 13:49

| MEMO | | | Page 1 |
|---|---|---|---|
| ACCOUNT NO. PETIT-1 | OP MG | DATE 10/08/03 | |
| POLICY INFORMATION | | | |
| POLICY# B09G3633 | | | |
| TYPE BOP | | EFFECTIVE 05/22/03 | EXPIRATION 05/22/04 |

Harleysville Insurance
355 Maple Avenue
Harleysville, PA 19441

CUSTOMER: Mary Petit

TO: Kerry /UNDERWRITING

ATTENTION : KERRY / UNDERWRITING

INSURED HAS PROSPECTIVE SECOND LOCATION

93 A HILLSIDE AVE
BOSTON, MA

(INSURED LIVES OUT OF STATE)

BUILT IN 1905 , NEW ROOF WITHIN LAST 3 YEARS, ALL OTHER UPDATES WITH
LAST 10 YEARS
3 STORIES
INSURED OWNS / RENTS IT OUT
FRAME/WOOD W/ ALUMINUM SIDING
3 UNITS - ONE ON EACH FLOOR
SECOND FLOOR TEMPORARILY VACANT, SHOULD BE RENTED BY 1/04
ALL RESIDENTIAL APARTMENTS, NO COMMERCIAL TENANTS
SQUARE FOOTAGE : 2100 SQUARE FEET TOTAL
NOT SPRINKLERED, OR ALARMED, SMOKE DETECTORS ARE IN PLACE
TENANTS ARE COLLEGE STUDENTS
PITCHED ROOF

INSURED WANTS $465,000 BUILDING COVERAGE, ALL OTHER COVERAGES SAME AS
LCOATION #1

PLEASE LET ME KNOW IF THIS CAN BE ADDED AS 2ND LOCATION TO EXISITNG
POLICY

Glen,
        We do not write habitational when
the majority of units are student
occupied! Any questions, please give
me a call.

10/00/03

Glen McRae

Thanks

| M E M O | | Page 1 |
|---|---|---|

| ACCOUNT NO. | OP | DATE |
|---|---|---|
| PETIT-1 | MG | 10/08/03 |

| POLICY INFORMATION | | |
|---|---|---|
| POLICY # | | |
| B09G3633 | | |

| TYPE | EFFECTIVE | EXPIRATION |
|---|---|---|
| BOP | 05/22/03 | 05/22/04 |

## Harleysville Insurance
355 Maple Avenue
Harleysville, PA 19441

**CUSTOMER:** Mary Petit

*TO: Kerry (UNDERWRITING*

ATTENTION : KERRY / UNDERWRITING

INSURED HAS PROSPECTIVE SECOND LOCATION

93 A HILLSIDE AVE
BOSTON, MA

BUILT IN 1905 , NEW ROOF WITHIN LAST 3 YEARS, ALL OTHER UPDATES WITH
LAST 10 YEARS
3 STORIES
INSURED OWNS / RENTS IT OUT
FRAME/WOOD W/ ALUMINUM SIDING
3 UNITS , ONE ON EACH FLOOR
SECOND FLOOR TEMPORARILY VACANT, SHOULD BE RENTED BY 1/04
ALL RESIDENTIAL APARTMENTS, NO COMMERCIAL TENANTS
SQUARE FOOTAGE : 2100 SQUARE FEET TOTAL
NOT SPRINKLERED, OR ALARMED, SMOKE DETECTORS ARE IN PLACE
TENANTS ARE COLLEGE STUDENTS
PITCHED ROOF

INSURED WANTS $465,000 BUILDING COVERAGE, ALL OTHER COVERAGES SAME AS
LCOATION #1

PLEASE LET ME KNOW IF THIS CAN BE ADDED AS 2ND LOCATION TO EXISITNG
POLICY

Glen McRae

| M E M O | | | Page 1 |
|---|---|---|---|
| ACCOUNT NO. | OP | DATE | |
| PETIT-1 | MG | 10/16/03 | |
| POLICY INFORMATION | | | |
| POLICY # | | | |
| B09G3633 | | | |
| TYPE | | EFFECTIVE | EXPIRATION |
| BOP | | 05/22/03 | 05/22/04 |

**Quaker Special Risk**
51 Harvard Street
Worcester, MA  01609

**CUSTOMER:**   Mary Petit

ATTENTION: JIM ANDREOLI / QUAKER

JIM, CAN YOU GET ME A QUOTE ON THIS?

93 A HILLSIDE AVE
BOSTON, MA

BUILT IN 1905 , NEW ROOF WITHIN LAST 3 YEARS, ALL OTHER UPDATES WITH
LAST 10 YEARS
3 STORIES
INSURED OWNS / RENTS IT OUT
FRAME/WOOD W/ ALUMINUM SIDING
3 UNITS , ONE ON EACH FLOOR
SECOND FLOOR TEMPORARILY VACANT, SHOULD BE RENTED BY 1/04
ALL RESIDENTIAL APARTMENTS, NO COMMERCIAL TENANTS
SQUARE FOOTAGE : 2100 SQUARE FEET TOTAL
NOT SPRINKLERED, OR ALARMED, SMOKE DETECTORS ARE IN PLACE
TENANTS ARE COLLEGE STUDENTS
PITCHED ROOF

INSURED WANTS $465,000 BUILDING COVERAGE -
LIABILITY:
$2m AGGREGATE
$2m COM OPS
$1m OCCURENCE
$1M PERS/INJ ADV
$100,000 FIRE LIABILITY
$10,000 MED EXPENSES

THANKS

Glen McRae

# COMMERCIAL INSURANCE APPLICATION
## APPLICANT INFORMATION SECTION

**ACORD**™

DATE: 10/16/03  OP ID MG

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 / 781-444-0090 | CARRIER | NAIC CODE: | UNDERWRITER |
|---|---|---|---|---|

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238
Evan Tobasky

CARRIER: Harleysville Insurance

**POLICIES OR PROGRAM REQUESTED**
BOP

| CODE: | SUB CODE: |
|---|---|

**AGENCY CUSTOMER ID**
PETIT-1

**INDICATE SECTIONS ATTACHED**

| | | |
|---|---|---|
| PROPERTY | EQUIPMENT FLOATER | GARAGE AND DEALERS |
| GLASS AND SIGN | INSTALLATION/BUILDERS RISK | VEHICLE SCHEDULE |
| ACCOUNTS RECEIVABLE/VALUABLE PAPERS | ELECTRONIC DATA PROC | BOILER & MACHINERY |
| CRIME/MISCELLANEOUS CRIME | COMMERCIAL GENERAL LIABILITY | WORKERS COMPENSATION |
| TRANSPORTATION/MOTOR TRUCK CARGO | BUSINESS AUTO | UMBRELLA |
| | TRUCKERS/MOTOR CARRIER | |

## STATUS OF SUBMISSION

| | QUOTE | X | ISSUE POLICY |
|---|---|---|---|
| X | BOUND (Give Date and/or Attach Copy): | | |

| DATE | TIME | X | AM |
|---|---|---|---|
| 05/22/03 | 12:01 | | PM |

## PACKAGE POLICY INFORMATION

ENTER THIS INFORMATION WHEN COMMON DATES AND TERMS APPLY TO SEVERAL LINES, OR FOR MONOLINE POLICIES.

| PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | AUD |
|---|---|---|---|---|
| 10/16/03 | 10/16/04 | X DIRECT BILL / AGENCY BILL | | |

## APPLICANT INFORMATION

| NAME (First Named Insured & Other Named Insureds) | FEIN OR SOC SEC # (of First Named Ins): | MAILING ADDRESS INCL ZIP+4 (of First Named Insured) |
|---|---|---|
| Mary Petit | PHONE (A/C, No, Ext): | 1607 Casey Key Drive  Punta Gorda FL 33950 |

| X | INDIVIDUAL | | CORPORATION | | SUBCHAPTER "S" CORPORATION | | NOT FOR PROFIT ORG | CR BUREAU NAME | CREDIT BUREAU ID NUMBER | | YEAR START |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PARTNERSHIP | | JOINT VENTURE | | LIMITED CORPORATION | | | | (See page 3 for business type other description.) | | |

| INSPECTION CONTACT | PHONE (A/C, No, Ext): 941-505-2830 | ACCOUNTING RECORDS CONTACT | PHONE (A/C, No, Ext): |
|---|---|---|---|
| Mery Petit | | | |

## PREMISES INFORMATION

| LOC # | BLD # | STREET, CITY, COUNTY, STATE, ZIP+4 | CITY LIMITS | INTEREST | YR BUILT | PART OCCUPIED |
|---|---|---|---|---|---|---|
| 001 | 001 | 93 A Hillside Ave  Boston MA 02120  Suffolk | X INSIDE / OUTSIDE | X OWNER / TENANT | 1925 | |
| | | | INSIDE / OUTSIDE | OWNER / TENANT | | |
| | | | INSIDE / OUTSIDE | OWNER / TENANT | | |

## NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

001  001  3 Story Residential 3 Unit APartment Building

01  01

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|
| 1. IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY OR DOES THE APPLICANT HAVE ANY SUBSIDIARIES? | | X |
| 2. IS A FORMAL SAFETY PROGRAM IN OPERATION? | | X |
| 3. ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS? | | X |
| 4. ANY CATASTROPHE EXPOSURE? | | X |
| 5. ANY OTHER INSURANCE WITH THIS COMPANY OR BEING SUBMITTED? | | X |
| 6. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR 3 YEARS? NOT APPLICABLE IN MO | | X |

| EXPLAIN ALL "YES" RESPONSES | YES |
|---|---|
| 7. ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING? | |
| 8. DURING THE LAST TEN YEARS, HAS ANY APPLICANT BEEN CONVICTED OF ANY DEGREE OF THE CRIME OF ARSON? (In RI, this question must be answered by any applicant for property insurance. Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment). | |
| 9. ANY UNCORRECTED FIRE CODE VIOLATIONS? | |
| 10. ANY BANKRUPTCIES, TAX OR CREDIT LIENS AGAINST THE APPLICANT IN THE PAST 5 YEARS? | |

**REMARKS**

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (NOT APPLICABLE IN CO, HI, NE, OH, OK, OR; IN ME AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

| APPLICANT'S SIGNATURE | | PRODUCER'S SIGNATURE | Evan Tobasky |
|---|---|---|---|

ACORD 125 (7/98)  PLEASE COMPLETE REVERSE SIDE  © ACORD CORPORATION 1993

**PRIOR CARRIER INFORMATION**

PETIT-

| LINE | CATEGORY | 2003 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**COMMERCIAL GENERAL LIABILITY**

| | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCUR |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRIER | none | | | | | | | | | |
| POLICY NUMBER | | | | | | | | | | |
| POLICY TYPE | | | | | | | | | | |
| RETRO DATE | | | | | | | | | | |
| EFF-EXP DATE | | | | | | | | | | |
| GENERAL AGGREGATE | | | | | | | | | | |
| PRODUCTS COMP OP AGGREGATE | | | | | | | | | | |
| PERSONAL & ADV INJ | | | | | | | | | | |
| EACH OCCURRENCE | | | | | | | | | | |
| FIRE DAMAGE | | | | | | | | | | |
| MEDICAL EXPENSE | | | | | | | | | | |
| BODILY INJURY OCCURRENCE | | | | | | | | | | |
| BODILY INJURY AGGREGATE | | | | | | | | | | |
| PROPERTY DAMAGE OCCURRENCE | | | | | | | | | | |
| PROPERTY DAMAGE AGGREGATE | | | | | | | | | | |
| COMBINED SINGLE LIMIT | | | | | | | | | | |
| MODIFICATION FACTOR | | | | | | | | | | |
| TOTAL PREMIUM | | | | | | | | | | |

**AUTOMOBILE LIABILITY**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRIER | | | | | | | | | | |
| POLICY NUMBER | | | | | | | | | | |
| POLICY TYPE | | | | | | | | | | |
| EFF-EXP DATE | | | | | | | | | | |
| COMBINED SINGLE LIMIT | | | | | | | | | | |
| BODILY INJURY EA PERSON | | | | | | | | | | |
| BODILY INJURY EA ACCIDENT | | | | | | | | | | |
| PROPERTY DAMAGE | | | | | | | | | | |
| MODIFICATION FACTOR | | | | | | | | | | |
| TOTAL PREMIUM | | | | | | | | | | |

**PROPERTY**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRIER | none | | | | | | | | | |
| POLICY NUMBER | | | | | | | | | | |
| POLICY TYPE | | | | | | | | | | |
| EFF-EXP DATE | | | | | | | | | | |
| BUILDING AMT | | | | | | | | | | |
| PERS PROP AMT | | | | | | | | | | |
| MODIFICATION FACTOR | | | | | | | | | | |
| TOTAL PREMIUM | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRIER | | | | | | | | | | |
| POLICY NUMBER | | | | | | | | | | |
| POLICY TYPE | | | | | | | | | | |
| EFF-EXP DATE | | | | | | | | | | |
| LIMIT | | | | | | | | | | |
| MODIFICATION FACTOR | | | | | | | | | | |
| TOTAL PREMIUM | | | | | | | | | | |

**LOSS HISTORY**

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE PRIOR 5 YEARS (3 YEARS IN KS & NY)   X CHK HERE IF NONE   SEE ATTACHE LOSS SUMMA

| DATE OF OCCURRENCE | LINE | TYPE/DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | CLA STAT |
|---|---|---|---|---|---|---|
| | | | | | | o |
| | | | | | | c |
| | | | | | | o |
| | | | | | | c |

REMARKS      NOTE: FIDELITY REQUIRES A FIVE YEAR LOSS HISTORY

New purchase

NOTICE OF INSURANCE INFORMATION PRACTICES
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTION ON HOW TO SUBMIT A REQUEST TO US.

ACORD 125 (7/98)

# ACORD™ PROPERTY ЭECTION

PETIT-1    OP ID  MG    DATE **10/16/03**

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 / 781-444-0090 | APPLICANT (First Named Insured) | Mary Petit |
|---|---|---|---|

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238
Evan Tobasky

| EFFECTIVE DATE | EXPIRATION DATE | | | PAYMENT PLAN | AUD |
|---|---|---|---|---|---|
| 10/16/03 | 10/16/04 | X | DIRECT BILL | | |
| | | | AGENCY BILL | | |

CODE: 
SUB CODE: 
AGENCY CUSTOMER ID: **PETIT-1**

FOR COMPANY USE ONLY

## PREMISES INFORMATION

PREMISES #: 001   BUILDING #: 001   STREET ADDRESS: **93 A Hillside Ave**

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|
| BUILDING | 465000 | 100 | RC | SPECIAL | | 1000 | |
| LOSS OF RENTS | | | | | | | ALS |
| TENANT RELOC. | | | | | | | INCLUDED |

### ADDITIONAL INFORMATION - BUSINESS INCOME/EXTRA EXPENSE

BUSINESS INCOME W/O EXTRA EXPENSE    EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| NON MFG | EXCL / INCL | $ DED | EXT PERIOD ___ DAYS | $ ___ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | $ ___ OTHER ED SERV/INC | WATER | CONT LOC |
| MINING | 180 DAYS | ___ DAYS $ | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| ___ % COINS | $ ___ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | ___ DAYS | | | | LDR LOC (DESC BELO |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ___ DAYS PERIOD R
LIMIT LOSS PAY
___ % ___ % ___ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | FT / MI | | 02 | 2 | 0 | 1925 | 4200 |

### BUILDING IMPROVEMENTS

| X WIRING, YR: 95 | X PLUMBING, YR: 95 |
| X ROOFING, YR: 95 | X HEATING, YR: 95 |
| OTHER: | |

BLDG CODE GRADE   TAX CODE   ROOF TYPE   OTHER OCCUPANCIES

WIND CLASS:  RESISTIVE / SEMI-RESISTIVE / OTHER

HEATING BOILER ON PREMISES?   YES   N
IF YES, IS INSURANCE PLACED ELSEWHERE?   YES   N

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| typical urban residentia | typical urban residentia | typical urban residentia |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |

BURGLAR ALARM INSTALLED AND SERVICED BY    # GUARDS/WATCHMEN    CLOCK HOURLY

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO /Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| Smoke detect | | | LOCAL GONG |

## ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS | EVIDENCE | RANK: | NAME AND ADDRESS | EVIDENC |
|---|---|---|---|---|---|
| INTEREST | Merrill Lynch Credit Corporati ISAOA | CERTIFICATE | INTEREST | | CERICAT |
| LOSS PAYEE | | POLICY | LOSS PAYEE | | POL |
| X MORTGAGEE | P.O. Box 5954 Springfield OH 45501-5954 | | MORTGAGEE | | |

## VALUE REPORTING INFORMATION

| REPORTING FORM: PROVIDE AVERAGE VALUES FOR PAST 12 MONTHS SUBJECT OF INSURANCE | PREMISES/ BUILDING | ANY OTHER LOCATION DECLARED AT INCEPTION | ANY OTHER LOCATION ACQUIRED AFTER INCEPTION | PREMISES NOT OW OR ACQUIRED LIMIT |
|---|---|---|---|---|
| | | | | |

ACORD 140 (1/98)    ATTACH TO APPLICANT INFORMATION SECTION    © ACORD CORPORATION 198

PREMISES INFORMATION | PREMISES #: | BUILDING #: | STREET ADDRESS: | PETIT-

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### ADDITIONAL INFORMATION - BUSINESS INCOME/EXTRA EXPENSE

BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| NON MFG | EXCL / INCL | $ ____ DED | ____ DAYS | $ ____ STUDENTS | POWER | ____ % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | $ ____ OTHER ED SERV/INC | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS $ | LIMIT | | COMM (DESCR BELOW) | REC LOC |
| ____ % COINS | $ ____ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELO |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ____ DAYS PERIOD R
LIMIT LOSS PAY
____ % ____ % ____ %

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT / FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| | FT / MI | | | | | | |

| BUILDING IMPROVEMENTS | | BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES | | |
|---|---|---|---|---|---|---|---|
| WIRING, YR: | PLUMBING, YR: | | | | | | |
| ROOFING, YR: | HEATING, YR: | WIND CLASS | | | HEATING BOILER ON PREMISES? | YES | N |
| OTHER: | | RESISTIVE | SEMI-RESISTIVE / OTHER | | IF YES, IS INSURANCE PLACED ELSEWHERE? | YES | N |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION |
|---|---|---|---|---|---|
| | | | | | WITH KEYS |
| BURGLAR ALARM INSTALLED AND SERVICED BY | | | # GUARDS/WATCHMEN | | CLOCK HOURLY |
| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO /Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | | | CENTRAL STATION |
| | | | | | LOCAL GONG |

### ADDITIONAL INTERESTS

| RANK: INTEREST | NAME AND ADDRESS | EVIDENCE | RANK: INTEREST | NAME AND ADDRESS | EVIDENC |
|---|---|---|---|---|---|
| LOSS PAYEE MORT-GAGEE | | CERTIF-ICATE / POLICY | LOSS PAYEE MORT-GAGEE | | CER ICAT / POL |

### VALUE REPORTING INFORMATION

| REPORTING FORM: PROVIDE AVERAGE VALUES FOR PAST 12 MONTHS SUBJECT OF INSURANCE | PREMISES/ BUILDING | ANY OTHER LOCA-TION DECLARED AT INCEPTION | ANY OTHER LOCA-TION ACQUIRED AFTER INCEPTION | PREMISES NOT OW OR ACQUIRED LIMIT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### REMARKS

ACORD 140 (1/98)

# ACORD™ COMMERCIAL GENERAL LIABILITY SECTION

DATE (MM/DD/YY) **10/16/03**

OP ID MG

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 |
|---|---|
| | FAX NO. (A/C, No, Ext): |

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238
Evan Tobasky

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID: **PETIT-1**

APPLICANT (First Named Insured) **Mary Petit**

| EFFECTIVE DATE | EXPIRATION DATE | X | DIRECT BILL | PAYMENT PLAN | AUD |
|---|---|---|---|---|---|
| 10/16/03 | 10/16/04 | | AGENCY BILL | | |

FOR COMPANY USE ONLY

## COVERAGES — LIMITS

| COVERAGES | | LIMITS | | PREMIUMS |
|---|---|---|---|---|
| X | COMMERCIAL GENERAL LIABILITY | GENERAL AGGREGATE | $ 2000000 | PREMISES/OPERATIONS |
| | CLAIMS MADE   X OCCURRENCE | PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ 2000000 | |
| | OWNER'S & CONTRACTOR'S PROTECTIVE | PERSONAL & ADVERTISING INJURY | $ 1000000 | |
| | | EACH OCCURRENCE | $ 1000000 | |
| **DEDUCTIBLES** | | FIRE DAMAGE (Any one fire) | $ 100000 | PRODUCTS |
| | PROPERTY DAMAGE   $ | MEDICAL EXPENSE (Any one person) | $ 10000 | |
| | BODILY INJURY   $   PER CLAIM | EMPLOYEE BENEFITS | $ | |
| | $   PER OCCURRENCE | | | OTHER |

OTHER COVERAGES, RESTRICTIONS AND/OR ENDORSEMENTS (For hired/non-owned auto coverages attach the Business Auto Section, ACORD 127)

TOTAL

## SCHEDULE OF HAZARDS

| LOCATION # | CLASSIFICATION | CLASS CODE | PREMIUM BASIS | TERR | RATE PREM/OPS | RATE PRODUCTS | PREMIUM PREM/OPS | PREMIUM PRODUC |
|---|---|---|---|---|---|---|---|---|
| 001 001 | Apartment building | | U 3 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**RATING AND PREMIUM BASIS**

(S) GROSS SALES - PER $1,000/SALES   (A) AREA - PER 1,000/SQ FT   (M) ADMISSIONS - PER 1,000/ADM   (T) OTHER
(P) PAYROLL - PER $1,000/PAY   (C) TOTAL COST - PER $1,000/COST   (U) UNIT - PER UNIT

## CLAIMS MADE (Explain all "Yes" responses) — EMPLOYEE BENEFITS

| CLAIMS MADE | YES | NO | EMPLOYEE BENEFITS |
|---|---|---|---|
| 1. PROPOSED RETROACTIVE DATE: | | | 1. DEDUCTIBLE PER CLAIM: $ |
| 2. ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COV: | | | 2. NUMBER OF EMPLOYEES: |
| 3. HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE? | | | 3. NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS: |
| 4. WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY? | | | 4. RETROACTIVE DATE: |

REMARKS

REMARKS

## CONTRACTORS

| EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES |
|---|---|---|---|---|
| 1. DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS? | | | 4. DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | |
| 2. DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | | | 5. ARE SUBCONTRACTORS ALLOWED TO WORK W/O CERT OF INS? | |
| 3. DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | | | 6. DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | |

| REMARKS/DESCRIBE THE TYPE OF WORK SUBCONTRACTED | $ PAID TO SUB-CONTRACTORS: | % OF WORK SUBCONTRACTED: | # FULL-TIME STAFF: | # PART-TIME STAFF: |
|---|---|---|---|---|
| | | | | |

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES |
|---|---|---|---|---|
| 1. DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | | | 6. PRODUCTS RECALLED, DISCONTINUED, CHANGED? | |
| 2. FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS? | | | 7. PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | |
| 3. RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | | | 8. PRODUCTS UNDER LABEL OF OTHERS? | |
| 4. GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | | | 9. VENDORS COVERAGE REQUIRED? | |
| 5. PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | | | 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | |

PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC

## ADDITIONAL INTERESTS/CERTIFICATE RECIPIENTS (Attach ACORD 45 for additional names)

| INTEREST | RANK: | NAME AND ADDRESS | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| X ADDITIONAL INSURED | | Merrill Lynch Credit Corp ISAOA | | | LOCATION: 001 — BUILDING: |
| LOSS PAYEE | | | | | VEHICLE: — BOAT: |
| MORTGAGEE | | P.O. Box 5954 | | | SCHEDULED ITEM NUMBER: |
| LIENHOLDER | | Springfield OH 45501-5954 | | | OTHER |
| EMPLOYEE AS LESSOR | | | | | |
| | | ITEM DESCRIPTION: | | | |

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES |
|---|---|---|---|---|
| 1. ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | | | 12. ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | |
| 2. ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | | | 13. ANY DEMOLITION EXPOSURE CONTEMPLATED? | |
| 3. DO/HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVE(D) STORING, TREATING, DISCHARGING, APPLYING, DISPOSING, OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfills, wastes, fuel tanks, etc) | | | 14. HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | |
| 4. ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST 5 YEARS? | | | 15. DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | |
| 5. MACHINERY OR EQUIPMENT LOANED OR RENTED TO OTHERS? | | | 16. IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | |
| 6. ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | | | | |
| 7. ANY PARKING FACILITIES OWNED/RENTED? | Y | | 17. ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | |
| 8. IS A FEE CHARGED FOR PARKING? | | X | 18. HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE YEARS? | |
| 9. RECREATION FACILITIES PROVIDED? | | X | 19. IS THERE A FORMAL WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | |
| 10. IS THERE A SWIMMING POOL ON THE PREMISES? | | X | 20. DOES THE BUSINESSES PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | |
| 11. SPORTING OR SOCIAL EVENTS SPONSORED? | | | | |

REMARKS

ADDITIONAL GENERAL INFORMATION REMARK                                                                                          PETIT-

## SCHEDULE OF HAZARDS ADDITIONAL COVERAGES

| | COVERAGE CODE | LIMIT 1 | LIMIT 2 | DEDUCTIBLE | DEDUCTIBLE T |
|---|---|---|---|---|---|
| BUILDING #:<br>LOCATION #: | | | | | |
| BUILDING #:<br>LOCATION #: | | | | | |
| BUILDING #:<br>LOCATION #: | | | | | |
| BUILDING #:<br>LOCATION #: | | | | | |
| BUILDING #:<br>LOCATION #: | | | | | |

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## OTHER COVERAGES/RESTRICTIONS/ENDORSEMENTS

| # | STATE | COVERAGE CODE | DESCRIPTION | LIMIT 1 | LIMIT 2 | DEDUCTIBLE | DEDUCTIBLE TYP |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |

ATTACH TO COMMERCIAL GENERAL LIABILITY APPLICATION



**Worcester Insurance Company**

120 Front Street, Suite 500
Worcester, MA 01604-1400

A Member of The Hanover Insurance Companies
A National Network of Regional Insurers

Policy Number:

## SCHEDULE RATING PLANS DOCUMENTATION SHEET

INSTRUCTIONS: Schedule Rating Plans provide a means of applying credits or debits to reflect individual risk characteristics not taken into account elsewhere. Consult individual Plans and state exception pages to determine premium eligibility and any state exceptions.

This form shall be attached to all policies that utilize a Schedule Rating Plan. The countrywide credit/debit ranges are shown below - for credit, + for debit). Refer to state exception pages for any variations. Comments are to support credit/debit.

Insured: Mary Petit

Policy Period:   From: 5/22/03

To: 5/22/04

### RISK CHARACTERISTICS

| | COMMENTS | General Liability | Auto Liability, Garage Liability, or Garage-keepers | Auto Physical Damage Dealers Physical Damage | Individual Risk Premium Modification | Crime | Business Owners | Workers Compensation | Inland Marine | Other Lines |
|---|---|---|---|---|---|---|---|---|---|---|
| A. Location | | | | | | | | | | |
| 1. Exposures Inside | | | | | | | | | | |
| 2. Exposures Outside | | | | | | | | | | |
| B. Protection | | | | | | | | | | |
| C. Dispersion/Concentration of Values | | | | | | | | | | |
| D. Premises and Physical Condition and Equipment | | | | | | | | | | |
| E. Building Features | | | | | | | | | | |
| F. Equipment/Vehicles | | | | | | | | | | |
| G. Personnel - Employees | | | | | | | | | | |
| H. Management - Cooperation | | | | | | | | | | |
| I. Medical Facilities | | | | | | | | | | |
| J. Safety Organization | | | | | | | | | | |
| K. Safety Devices | | | | | | | | | | |
| L. Classification Peculiarities | | | | | | | | | | |
| M. Other (Explain) | | | | | | | | | | |
| Sub-Total 1. | | | | | | | | 25% | | |

### EXPENSE VARIATION

| | COMMENTS | General Liability | Auto Liability, Garage | Auto Physical Damage | Individual Risk | Crime | Business Owners | Workers Compensation | Inland Marine | Other Lines |
|---|---|---|---|---|---|---|---|---|---|---|
| A. Commission Reduction | | | | | | | | | | |
| B. Other (Explain) | | | | | | | | | | |
| Sub-Total 2. | | | | | | | | | | |
| Total - Add Sub-Totals 1. + 2. | | | | | | | | 25% | | |

Underwriter's Signature _____     Date: _____

Negotiated Commission (if not standard) | % | % | % | % | % | % | % | % | % |

No documentation in file on why credit was taken. Only thing I can figure is we insured bldg for previous owner w/Holyoke Mutual. Credit may have been taken to keep pricing line w/previous

## CLOSING AGENT CERTIFICATION

I will forward the final title insurance policy within 60 days of the closing. I will likewise forward the recorded documents immediately upon their return from the Clerk/Registrar. These documents must be returned to:

Merrill Lynch Credit Corporation
ATTN: Document Control Department
P.O. Box 5449
Mount Laurel, NJ 08054

I certify that I have performed this closing in accordance with the specific and general closing instructions herein. The instructions have been initialed where required and the specific closing instructions have been followed. I also certify that I am authorized and insured to close this transaction for
_____ as evidenced by the insured closing letter provided.
　　　Name of Title Insurer

_____    _____    _____
Name of Closing Agent/Attorney          Signature          Date

## TITLE INSURANCE REQUIREMENTS

**Merrill Lynch Credit Corporation**
must be first lien holder. All mortgage(s), judgments, and liens must be satisfied unless otherwise noted in our instructions. The final title insurance policy must insure " Merrill Lynch Credit Corporation, Its Successors and/or Assigns, as their interests may appear . 3000 Leadenhall Road Mount Laurel, NJ 08054 ".

* Survey exceptions **must be removed** from our title insurance policy. Should a survey, plot plan or survey affidavit be required by title insurer, you must return a copy with closing package.
* All exceptions are to be removed except for recorded Restrictions, Covenants and Conditions. In the event any Restrictions, Covenants and Conditions have been violated, you must notify your Closing Representative immediately.
* Any easements or rights of way must not interfere with the use and occupancy of the property given as security for the loan. Affirmative language must be provided in the final title policy.
* Any encroachment must not affect the value or marketability of the property. You must notify your Closing Representative immediately. Merrill Lynch Credit Corporation must be insured against all encroachments, and we must receive an indemnification agreement from borrower.

* Incorporate the following applicable endorsements within the final title policy.

  [X] Environmental Protection Lien Endorsement (or similar coverage) ALTA Form 8.1
  [ ] Condominium Endorsement ALTA Form 4
  [ ] P.U.D. Endorsement ALTA Form 5
  [X] Adjustable Rate Mortgage Endorsement ALTA Form 6
  [X] Non-Forfeiture Reversionary Clause, if applicable
  [ ] Pennsylvania Endorsement 100, if applicable
  [ ] Pennsylvania Endorsement 300 or survey
  [ ] Balloon Mortgage Endorsement
  [ ] Restrictions, Easements & Mineral Rights ALTA Form 9 (NY and FL only)
  [X] Other state endorsements that are applicable

If you are aware of any title changes within the past 12 months or of any subsequent or concurrent transaction on this property or customer notify Merrill Lynch Credit Corporation immediately.

## INSURANCE REQUIREMENTS

Policies/Binders must insure:

Merrill Lynch Credit Corporation, its Successors and/or Assigns, as their interests may appear, P.O. Box 5954 Springfield, OH 45501-5954 . Attn: Insurance Department

**Merrill Lynch Credit Corporation**
requires the hazard insurance policy/binder and flood application (if applicable) to be in the minimum amount of the mortgage loan or guaranteed replacement costs. If the hazard and applicable flood insurance premiums are paid through an association, we require a Certificate of Insurance. Refinance loans require at least 2 months remaining on the current policy, and require proof of coverage, paid in full, noting **Merrill Lynch Credit Corporation** as loss payee.

OC41414 (011702) 02                                    Page 3

*Handwritten notes in right margin:*
1:05 pm
05-22-03
(URgent)
FAX
Glen Mc Rae
glen — I need the binder to have merrill Lynch info as follows

*Handwritten notes at bottom right:*
Please fax to me BEFORE 2 pm (closing time)
Thanks
Mary Petitt

05/20/2003  10:53    7814440090                     RODMAN INSURANCE AGY              PAGE  02/02

## ACORD    INSURANCE BINDER

| | | OP ID MG | DATE 05/20/03 |
|---|---|---|---|

THIS BINDER IS A TEMPORARY INSURANCE CONTRACT, SUBJECT TO THE CONDITIONS SHOWN ON THE REVERSE SIDE OF THIS FORM.

BINDER # 25059

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 / 781-444-0090 | COMPANY Harleysville Insurance |
|---|---|---|

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238

Evan Tobacky

| | EFFECTIVE DATE | TIME | | EXPIRATION DATE | TIME |
|---|---|---|---|---|---|
| | 05/22/03 | 12:01 | X AM / PM | 06/21/03 | X 12:01 AM / NOON |

THIS BINDER IS ISSUED TO EXTEND COVERAGE IN THE ABOVE NAMED COMPANY PER EXPIRING POLICY #:

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID:  PETIT-1

INSURED
    Mary E. Petit & Lisa N. Russo
    as Trustees of 11-15 Copenger
    Nominee Trust - 1607 Casey Key
    Dr., Punta Gorda FL 33950

DESCRIPTION OF OPERATIONS/VEHICLES/PROPERTY (Including Location)
Location: 001  Building: 001
To cover two unit residential building at
11-15 Copenger Street, Boston, MA 02120

### COVERAGES

LIMITS

| TYPE OF INSURANCE | COVERAGE/FORMS | DEDUCTIBLE | COINS % | AMOUNT |
|---|---|---|---|---|
| PROPERTY   CAUSES OF LOSS | BUILDING | 1000 | 100 | 350000 |
| [ ] BASIC  [ ] BROAD  [X] SPEC | LOSS OF RENTS | | | ALS |
| [X] Replacement Cost | TENANT RELOC. | | | INCLUDED |

| | | AMOUNT |
|---|---|---|
| GENERAL LIABILITY | EACH OCCURRENCE | $1000000 |
| [X] COMMERCIAL GENERAL LIABILITY | FIRE DAMAGE (Any one fire) | $100000 |
| [ ] CLAIMS MADE  [X] OCCUR | MED EXP (Any one person) | $5000 |
| | PERSONAL & ADV INJURY | $1000000 |
| | GENERAL AGGREGATE | $2000000 |
| | PRODUCTS - COMP/OP AGG | $2000000 |
| RETRO DATE FOR CLAIMS MADE: | | |
| AUTOMOBILE LIABILITY | COMBINED SINGLE LIMIT | $ |
| [ ] ANY AUTO | BODILY INJURY (Per person) | $ |
| [ ] ALL OWNED AUTOS | BODILY INJURY (Per accident) | $ |
| [ ] SCHEDULED AUTOS | PROPERTY DAMAGE | $ |
| [ ] HIRED AUTOS | MEDICAL PAYMENTS | $ |
| [ ] NON-OWNED AUTOS | PERSONAL INJURY PROT | $ |
| | UNINSURED MOTORIST | $ |
| | | $ |
| AUTO PHYSICAL DAMAGE  DEDUCTIBLE  [ ] ALL VEHICLES  [ ] SCHEDULED VEHICLES | ACTUAL CASH VALUE / STATED AMOUNT | $ |
| [ ] COLLISION | OTHER | |
| [ ] OTHER THAN COL | AUTO ONLY - EA ACCIDENT | $ |
| GARAGE LIABILITY | OTHER THAN AUTO ONLY: | |
| [ ] ANY AUTO | EACH ACCIDENT | $ |
| | AGGREGATE | $ |
| EXCESS LIABILITY | EACH OCCURRENCE | $ |
| | AGGREGATE | $ |
| [ ] UMBRELLA FORM | SELF-INSURED RETENTION | $ |
| [ ] OTHER THAN UMBRELLA FORM   RETRO DATE FOR CLAIMS MADE | [ ] WC STATUTORY LIMITS | |
| | E.L. EACH ACCIDENT | $ |
| WORKER'S COMPENSATION AND EMPLOYER'S LIABILITY | E.L. DISEASE - EA EMPLOYEE | $ |
| | E.L. DISEASE - POLICY LIMIT | $ |
| SPECIAL CONDITIONS/ OTHER COVERAGES  Subject to policy terms and conditions. | FEES | $ |
| | TAXES | $ |
| | ESTIMATED TOTAL PREMIUM | $ |

| NAME & ADDRESS | [X] MORTGAGEE   [ ] ADDITIONAL INSURED |
|---|---|
| | [ ] LOSS PAYEE |
| | LOAN # |

Merrill Lynch Credit Corporati
P.O. Box 5954
Springfield OH 45501-5954

AUTHORIZED REPRESENTATIVE

NOTE: IMPORTANT STATE INFORMATION ON REVERSE SIDE

© ACORD CORPORATION 1993

ACORD 75-S (1/98)

ATTN: BEA
Revised name on
insured - Mary

**Mary Petit**

*FAX ATTN: GLEN McRAE 3 pages*

| | |
|---|---|
| **From:** | "Mary Petit" <mpetit@acninc.net> |
| **To:** | <gmcrae@rodmanins.com> |
| **Sent:** | Monday, May 19, 2003 3:57 PM |
| **Subject:** | PROPER NAME FOR INSURED |

Hi Glen, Here are the proper names for the insured on the 11-15 Copenger St. property. Also, I attached below the emails with my attorney for any clarification.

**Mary E. Petit and Lisa N. Russo as Trustees of the
11-15 Copenger Nominee Trust**

Please let the insurance company know that the beneficiaries of the Nominee Trust are the following:

Mary E. Petit, as Trustee of the Mary E. Petit Family
Inheritance Trust dated 09/04/02

    and

Lisa N. Russo and Mary E. Petit as Trustees of the
Lisa N. Russo Revocable Trust dated 05/05/03

Any questions, please call me at (941) 505-2830. Also, you can call my real estate attorney in Boston at (617) 263-7711.

Regards, Mary Petit

*Glen - Please fax me a new revised binder with proper names fax 941-505-2009 Th Mary*

—— Original Message ——
**From:** bransonlaw@msn.com
**To:** 'Mary Petit'
**Sent:** Monday, May 19, 2003 3:46 PM
**Subject:** RE:

That does it. Just be sure that the insurance company understands that the beneficiaries are the other two trusts.

Richard Branson, Esq.
18 Tremont Street, Suite 900
Boston, MA 02108
(617) 263-7711 (tel)
(617) 263-7733 (fax)

————Original Message————
**From:** Mary Petit [mailto:mpetit@acninc.net]
**Sent:** Monday, May 19, 2003 2:21 PM
**To:** bransonlaw@msn.com
**Subject:** Re:

Richard, How does this sound - - -as the insured - - -

Mary E. Petit and Lisa N. Russo as Trustees of the 11-15 Copenger Street Nominee Trust.

Mary

5/19/03

5/19/03

## ACORD. INSURANCE BINDER

| | | CSR MG | DATE 05/16/03 |

THIS BINDER IS A TEMPORARY INSURANCE CONTRACT, SUBJECT TO THE CONDITIONS SHOWN ON THE REVERSE SIDE OF THIS FORM.

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 / 781-444-0090 | COMPANY Harleysville Insurance | BINDER # 25059 |

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238

Evan Tobasky

| | EFFECTIVE DATE | TIME | EXPIRATION DATE | TIME |
|---|---|---|---|---|
| | 05/22/03 | AM / PM | 06/21/03 | X 12:01 AM / NOON |

| CODE: | SUB CODE: |

THIS BINDER IS ISSUED TO EXTEND COVERAGE IN THE ABOVE NAMED COMPANY PER EXPIRING POLICY #:

AGENCY CUSTOMER ID: PETIT-1

DESCRIPTION OF OPERATIONS/VEHICLES/PROPERTY (Including Location)
Location: 001, Building: 001
To cover two unit residential building at
11-15 Copenger Street, Boston, MA 02120

INSURED

Mary Petit
1607 Casey Key Drive
Punta Gorda FL 33950

### COVERAGES

| TYPE OF INSURANCE | COVERAGE/FORMS | DEDUCTIBLE | COINS % | LIMITS AMOUNT |
|---|---|---|---|---|
| PROPERTY  CAUSES OF LOSS<br>[ ] BASIC  [ ] BROAD  [X] SPEC<br>[X] Replacement Cost | BUILDING<br>LOSS OF RENTS<br>TENANT RELOC. | 1000 | 100 | 350000<br>ALS<br>INCLUDED |
| GENERAL LIABILITY | | EACH OCCURRENCE | | $1000000 |
| [X] COMMERCIAL GENERAL LIABILITY | | FIRE DAMAGE (Any one fire) | | $100000 |
| [ ] CLAIMS MADE  [X] OCCUR | | MED EXP (Any one person) | | $5000 |
| | | PERSONAL & ADV INJURY | | $1000000 |
| | | GENERAL AGGREGATE | | $2000000 |
| | RETRO DATE FOR CLAIMS MADE: | PRODUCTS - COMP/OP AGG | | $2000000 |
| AUTOMOBILE LIABILITY | | COMBINED SINGLE LIMIT | | $ |
| [ ] ANY AUTO | | BODILY INJURY (Per person) | | $ |
| [ ] ALL OWNED AUTOS | | BODILY INJURY (Per accident) | | $ |
| [ ] SCHEDULED AUTOS | | PROPERTY DAMAGE | | $ |
| [ ] HIRED AUTOS | | MEDICAL PAYMENTS | | $ |
| [ ] NON-OWNED AUTOS | | PERSONAL INJURY PROT | | $ |
| | | UNINSURED MOTORIST | | $ |
| | | | | $ |
| AUTO PHYSICAL DAMAGE  DEDUCTIBLE  [ ] ALL VEHICLES  [ ] SCHEDULED VEHICLES | | ACTUAL CASH VALUE | | |
| [ ] COLLISION: | | STATED AMOUNT | | $ |
| [ ] OTHER THAN COL: | | OTHER | | |
| GARAGE LIABILITY | | AUTO ONLY - EA ACCIDENT | | $ |
| [ ] ANY AUTO | | OTHER THAN AUTO ONLY:<br>EACH ACCIDENT | | $ |
| | | AGGREGATE | | $ |
| EXCESS LIABILITY | | EACH OCCURRENCE | | $ |
| [ ] UMBRELLA FORM | | AGGREGATE | | $ |
| [ ] OTHER THAN UMBRELLA FORM | RETRO DATE FOR CLAIMS MADE: | SELF-INSURED RETENTION | | $ |
| WORKER'S COMPENSATION AND EMPLOYER'S LIABILITY | | WC STATUTORY LIMITS | | |
| | | E.L. EACH ACCIDENT | | $ |
| | | E.L. DISEASE - EA EMPLOYEE | | $ |
| | | E.L. DISEASE - POLICY LIMIT | | $ |
| SPECIAL CONDITIONS/ OTHER COVERAGES | Subject to policy terms and conditions. | FEES | | $ |
| | | TAXES | | $ |
| | | ESTIMATED TOTAL PREMIUM | | $ |

### NAME & ADDRESS

| | [X] MORTGAGEE  [ ] ADDITIONAL INSURED |
| | [ ] LOSS PAYEE |
| | LOAN # |

Merrill Lynch Credit Corporati

P.O. Box 5954
Springfield OH 45501-5954

AUTHORIZED REPRESENTATIVE

ACORD 75-S (1/98)      NOTE: IMPORTANT STATE INFORMATION ON REVERSE SIDE      © ACORD CORPORATION 1993

—— Original Message ——
**From:** bransonlaw@msn.com
**To:** 'Mary Petit'
**Sent:** Monday, May 19, 2003 1:17 PM

Mary: The insurance binder should also name you and Lisa as Trustees of the 11-15 Copenger
Nominee Trust.

Richard Branson, Esq.
18 Tremont Street, Suite 900
Boston, MA 02108
(617) 263-7711 (tel)
(617) 263-7733 (fax)

5/19/03



*Established 1935*

# RODMAN INSURANCE AGENCY, INC.

145 Rosemary Street, Bldg. A, Needham, MA 02494 • Tel: (781) 247-7800 • Fax: (781) 444-0090 • www.rodmanins.com

SUMNER RODMAN, CLU, LIA • BERTRAM RODMAN, CPCU • PHILIP NYMAN, CPCU • SHELDON GROSSER, CPCU, CLU • JAMES RODMAN, CIC • JEFFREY GROSSER, CPCU
LEE SHULMAN, LIA • STEVEN SHULMAN, ESQ, CIC • ANDREW ALTMAN • MYRON MICHALS • EVAN TOBASKY, CIC • MARK MARKELL • DOUGLAS HALL

## FAX TRANSMISSION

**DATE:** 8/20/03

**TO:** Mary Petit

**FROM:** Glen / Rodman Ins

**FAX NO:** 941 505 2009

**RE:**

**NUMBER OF PAGES INCLUDING COVER PAGE:**

Mary,

New binder requested—

— Glen

# ACORD™ INSURANCE BINDER

| | | | OP ID MG | DATE 05/20/03 |
|---|---|---|---|---|

**THIS BINDER IS A TEMPORARY INSURANCE CONTRACT, SUBJECT TO THE CONDITIONS SHOWN ON THE REVERSE SIDE OF THIS FORM.**

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 / 781-444-0090 | COMPANY | BINDER # 25059 |
|---|---|---|---|

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238
Evan Tobasky

COMPANY: Harleysville Insurance

| | EFFECTIVE DATE | TIME | | EXPIRATION DATE | TIME |
|---|---|---|---|---|---|
| | 05/22/03 | 12:01 | X AM / PM | 06/21/03 | X 12:01 AM / NOON |

| CODE: | SUB CODE: |
|---|---|

THIS BINDER IS ISSUED TO EXTEND COVERAGE IN THE ABOVE NAMED COMPANY PER EXPIRING POLICY #:

| AGENCY CUSTOMER ID: PETIT-1 |
|---|

**INSURED**
Mary E. Petit & Lisa N. Russo
as Trustees of 11-15 Copenger
Nominee Trust - 1607 Casey Key
Dr., Punta Gorda FL 33950

**DESCRIPTION OF OPERATIONS/VEHICLES/PROPERTY (Including Location)**
Location: 001  Building: 001
To cover two unit residential building at
11-15 Copenger Street, Boston, MA 02120

## COVERAGES / LIMITS

| TYPE OF INSURANCE | COVERAGE/FORMS | DEDUCTIBLE | COINS % | AMOUNT |
|---|---|---|---|---|
| **PROPERTY** CAUSES OF LOSS: BASIC / BROAD / [X] SPEC / [X] Replacement Cost | BUILDING / LOSS OF RENTS / TENANT RELOC. | 1000 | 100 | 350000 ALS INCLUDED |

| **GENERAL LIABILITY** [X] COMMERCIAL GENERAL LIABILITY  CLAIMS MADE / [X] OCCUR | RETRO DATE FOR CLAIMS MADE: | | |
|---|---|---|---|
| EACH OCCURRENCE | $1000000 |
| FIRE DAMAGE (Any one fire) | $100000 |
| MED EXP (Any one person) | $5000 |
| PERSONAL & ADV INJURY | $1000000 |
| GENERAL AGGREGATE | $2000000 |
| PRODUCTS - COMP/OP AGG | $2000000 |

| **AUTOMOBILE LIABILITY** ANY AUTO / ALL OWNED AUTOS / SCHEDULED AUTOS / HIRED AUTOS / NON-OWNED AUTOS | |
|---|---|
| COMBINED SINGLE LIMIT | $ |
| BODILY INJURY (Per person) | $ |
| BODILY INJURY (Per accident) | $ |
| PROPERTY DAMAGE | $ |
| MEDICAL PAYMENTS | $ |
| PERSONAL INJURY PROT | $ |
| UNINSURED MOTORIST | $ |
| | $ |

| **AUTO PHYSICAL DAMAGE** DEDUCTIBLE  ALL VEHICLES / SCHEDULED VEHICLES  COLLISION: / OTHER THAN COL: | |
|---|---|
| ACTUAL CASH VALUE | |
| STATED AMOUNT | $ |
| OTHER | |

| **GARAGE LIABILITY** ANY AUTO | |
|---|---|
| AUTO ONLY - EA ACCIDENT | $ |
| OTHER THAN AUTO ONLY: | |
| EACH ACCIDENT | $ |
| AGGREGATE | $ |

| **EXCESS LIABILITY** UMBRELLA FORM / OTHER THAN UMBRELLA FORM | RETRO DATE FOR CLAIMS MADE: |
|---|---|
| EACH OCCURRENCE | $ |
| AGGREGATE | $ |
| SELF-INSURED RETENTION | $ |

| **WORKER'S COMPENSATION AND EMPLOYER'S LIABILITY** | |
|---|---|
| WC STATUTORY LIMITS | |
| E.L. EACH ACCIDENT | $ |
| E.L. DISEASE - EA EMPLOYEE | $ |
| E.L. DISEASE - POLICY LIMIT | $ |

| SPECIAL CONDITIONS/ OTHER COVERAGES | Subject to policy terms and conditions. |
|---|---|
| FEES | $ |
| TAXES | $ |
| ESTIMATED TOTAL PREMIUM | $ |

## NAME & ADDRESS

| [X] MORTGAGEE | ADDITIONAL INSURED |
|---|---|
| LOSS PAYEE | |
| LOAN # | |

Merrill Lynch Credit Corporati

P.O. Box 5954
Springfield OH 45501-5954

AUTHORIZED REPRESENTATIVE

ACORD 75-S (1/98)        NOTE: IMPORTANT STATE INFORMATION ON REVERSE SIDE        © ACORD CORPORATION 1993

*100*
*Casey Key Dr*

## Glen McRae

**From:** Mary Petit [mpetit@acninc.net]
**Sent:** Monday, May 19, 2003 4:03 PM
**To:** gmcrae@rodmanins.com
**Subject:** ONE MORE ITEM

Glen, Please fax me a revised binder so I can send to my attorney. My fax if (941) 505-2009.

Thanks, Mary

----- Original Message -----
**From:** Mary Petit
**To:** gmcrae@rodmanins.com
**Sent:** Monday, May 19, 2003 3:57 PM
**Subject:** PROPER NAME FOR INSURED

Hi Glen,  Here are the proper names for the insured on the 11-15 Copenger St. property. Also, I attached below the emails with my attorney for any clarification.

**Mary E. Petit and Lisa N. Russo as Trustees of the**
**11-15 Copenger Nominee Trust**

Please let the insurance company know that the beneficiaries of the Nominee Trust are the following:

Mary E. Petit, as Trustee of the Mary E. Petit Family
Inheritance Trust dated 09/04/02

          and

Lisa N. Russo and Mary E. Petit as Trustees of the
Lisa N. Russo Revocable Trust dated 05/05/03

Any questions, please call me at (941) 505-2830. Also, you can call my real estate attorney in Boston at (617) 263-7711.

Regards, Mary Petit

----- Original Message -----
**From:** bransonlaw@msn.com
**To:** 'Mary Petit'
**Sent:** Monday, May 19, 2003 3:46 PM
**Subject:** RE:

That does it. Just be sure that the insurance company understands that the beneficiaries are the other two trusts.

Richard Branson, Esq.
18 Tremont Street, Suite 900
Boston, MA 02108
(617) 263-7711 (tel)
(617) 263-7733 (fax)

-----Original Message-----
**From:** Mary Petit [mailto:mpetit@acninc.net]
**Sent:** Monday, May 19, 2003 2:21 PM
**To:** bransonlaw@msn.com
**Subject:** Re:

5/20/2003

Richard, How does this sound - - -as the insured - - -

Mary E. Petit and Lisa N. Russo as Trustees of the 11-15 Copenger Street Nominee Trust.

Mary

----- Original Message -----
**From:** bransonlaw@msn.com
**To:** 'Mary Petit'
**Sent:** Monday, May 19, 2003 1:17 PM

Mary: The insurance binder should also name you and Lisa as Trustees of the 11-15 Copenger Nominee Trust.

Richard Branson, Esq.
18 Tremont Street, Suite 900
Boston, MA 02108
(617) 263-7711 (tel)
(617) 263-7733 (fax)

5/20/2003

Case 1:06-cv-11212-JLT Document 131-10 Filed 06/07/09 Page 22 of 38

**RICHARD P. BRANSON**
ATTORNEY AT LAW
CLIENTS FUND ACCOUNT
18 TREMONT ST. SUITE 900
BOSTON, MA 02108
(617) 263-7711

4916

FLEET
SMALL BUSINESS SERVICES
BOSTON, MA
5-13-110

5/22/2003

PAY TO THE ORDER OF   RODMAN INSURANCE AGENCY

$ **1,513.00

One Thousand Five Hundred Thirteen and 00/100***********************************************************************************************

DOLLARS

Details on back.

Security Features Included.

MEMO   PETIT HAZARD INS PREM

Richard P. Bran                                    MP

⑈004916⑈ ⑆011000138⑆ 94191 30438⑈

081064/3-90

MAY-16-2003  11:20        RODMAN INSURANCE                    7t   ,44 0090    P.02

# ACORD. INSURANCE BINDER

OP ID KN

DATE 05/16/03

THIS BINDER IS A TEMPORARY INSURANCE CONTRACT, SUBJECT TO THE CONDITIONS SHOWN ON THE REVERSE SIDE OF THIS FORM.

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 781-444-0090 | COMPANY | | BINDER# 25059 |
|---|---|---|---|---|

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238

Evan Tobasky

Harleysville Insurance

| | EFFECTIVE | | | EXPIRATION | |
|---|---|---|---|---|---|
| | DATE | TIME | | DATE | TIME |
| | 05/22/03 | | AM PM | 06/21/03 | X 12 01 AM NOON |

| CODE: | SUB CODE: |
|---|---|

AGENCY
CUSTOMER ID:  PETIT-1

INSURED

Mary Petit
1607 Casey Key Drive
Punta Gorda FL 33950

THIS BINDER IS ISSUED TO EXTEND COVERAGE IN THE ABOVE NAMED COMPANY PER EXPIRING POLICY #:

DESCRIPTION OF OPERATIONS/VEHICLES/PROPERTY (including Location)

Location: 001  Building: 001
To cover two unit residential building at
11-15 Copenger Street, Boston, MA 02120

## COVERAGES

| TYPE OF INSURANCE | COVERAGE/FORMS | | DEDUCTIBLE | COINS % | AMOUNT |
|---|---|---|---|---|---|
| **PROPERTY**  CAUSES OF LOSS | BUILDING | | 1000 | 100 | 350000 |
| ☐ BASIC  ☐ BROAD  ☒ SPEC | RENTS | | | | ALS |
| ☒ Replacement Cost | | | | | |

**LIMITS**

| GENERAL LIABILITY | | |
|---|---|---|
| ☒ COMMERCIAL GENERAL LIABILITY | EACH OCCURRENCE | $1000000 |
| ☐ CLAIMS MADE  ☒ OCCUR | FIRE DAMAGE (Any one fire) | $100000 |
| | MED EXP (Any one person) | $5000 |
| | PERSONAL & ADV INJURY | $1000000 |
| | GENERAL AGGREGATE | $2000000 |
| RETRO DATE FOR CLAIMS MADE: | PRODUCTS - COMP/OP AGG | $2000000 |

| AUTOMOBILE LIABILITY | | |
|---|---|---|
| ☐ ANY AUTO | COMBINED SINGLE LIMIT | $ |
| ☐ ALL OWNED AUTOS | BODILY INJURY (Per person) | $ |
| ☐ SCHEDULED AUTOS | BODILY INJURY (Per accident) | $ |
| ☐ HIRED AUTOS | PROPERTY DAMAGE | $ |
| ☐ NON-OWNED AUTOS | MEDICAL PAYMENTS | $ |
| | PERSONAL INJURY PROT | $ |
| | UNINSURED MOTORIST | $ |
| | | $ |

| AUTO PHYSICAL DAMAGE  DEDUCTIBLE | ☐ ALL VEHICLES  ☐ SCHEDULED VEHICLES | |
|---|---|---|
| ☐ COLLISION: | ACTUAL CASH VALUE | |
| ☐ OTHER THAN COL: | STATED AMOUNT | $ |
| | OTHER | |

| GARAGE LIABILITY | | |
|---|---|---|
| ☐ ANY AUTO | AUTO ONLY - EA ACCIDENT | $ |
| | OTHER THAN AUTO ONLY: | |
| | EACH ACCIDENT | $ |

| EXCESS LIABILITY | AGGREGATE | $ |
|---|---|---|
| ☐ UMBRELLA FORM | EACH OCCURRENCE | $ |
| ☐ OTHER THAN UMBRELLA FORM | AGGREGATE | $ |
| RETRO DATE FOR CLAIMS MADE: | SELF-INSURED RETENTION | $ |

| WORKER'S COMPENSATION AND EMPLOYER'S LIABILITY | WC STATUTORY LIMITS | |
|---|---|---|
| | E.L. EACH ACCIDENT | $ |
| | E.L. DISEASE - EA EMPLOYEE | $ |
| | E.L. DISEASE - POLICY LIMIT | $ |

| SPECIAL CONDITIONS/ OTHER COVERAGES | Subject to policy terms and conditions. | | |
|---|---|---|---|
| | | FEES | $ |
| | | TAXES | $ |
| | | ESTIMATED TOTAL PREMIUM | $ |

## NAME & ADDRESS

| | | ☐ MORTGAGEE  ☒ ADDITIONAL INSURED |
|---|---|---|
| Merrill Lynch Credit Corp | | ☐ LOSS PAYEE |
| P.O. Box 5954 | | LOAN # |
| Springfield OH 45501-5954 | | AUTHORIZED REPRESENTATIVE |

ACORD 75-S (1/98)       NOTE: IMPORTANT STATE INFORMATION ON REVERSE SIDE       ©ACORD CORPORATION 1993

TOTAL P.02

# COMMERCIAL INSURANCE APPLICATION

**ACORD** APPLICANT INFORMATION SECTION

CSR MG    DATE 05/16/03

| PRODUCER | CARRIER | NAIC CODE: | UNDERWRITER |
|---|---|---|---|
| PHONE (A/C, No, Ext): 781-247-7800 <br> 781-444-0090 <br><br> Rodman Insurance Agency, Inc. <br> 145 Rosemary St., Bldg. A <br> Needham MA 02494-3238 <br> Evan Tobasky | Harleysville Insurance | | |

POLICIES OR PROGRAM REQUESTED

BOP

| INDICATE SECTIONS ATTACHED | | EQUIPMENT FLOATER | GARAGE AND DEALERS |
|---|---|---|---|
| | PROPERTY | INSTALLATION/BUILDERS RISK | VEHICLE SCHEDULE |
| | GLASS AND SIGN | ELECTRONIC DATA PROC | BOILER & MACHINERY |
| | ACCOUNTS RECEIVABLE/ VALUABLE PAPERS | COMMERCIAL GENERAL LIABILITY | WORKERS COMPENSATION |
| | CRIME/MISCELLANEOUS CRIME | BUSINESS AUTO | UMBRELLA |
| | TRANSPORTATION/ MOTOR TRUCK CARGO | TRUCKERS/MOTOR CARRIER | |

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID

PETIT-1

## STATUS OF SUBMISSION

## PACKAGE POLICY INFORMATION

| | QUOTE | X | ISSUE POLICY |
|---|---|---|---|
| X | BOUND (Give Date and/or Attach Copy): | | |

ENTER THIS INFORMATION WHEN COMMON DATES AND TERMS APPLY TO SEVERAL LINES, OR FOR MONOLINE POLICIES.

| DATE | TIME | | AM/PM | PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|---|---|---|---|
| 05/22/03 | 12:01 | X | AM / PM | 05/22/03 | 05/22/04 | X DIRECT BILL / AGENCY BILL | | |

## APPLICANT INFORMATION

| NAME (First Named Insured & Other Named Insureds) | FEIN OR SOC SEC # (of First Named Ins): | MAILING ADDRESS INCL ZIP+4 (of First Named Insured) |
|---|---|---|
| Mary Petit | PHONE (A/C, No, Ext): | 1607 Casey Key Drive <br> Punta Gorda FL 33950 |

| X | INDIVIDUAL | | CORPORATION | | SUBCHAPTER "S" CORPORATION | | NOT FOR PROFIT ORG | CR BUREAU NAME | CREDIT BUREAU ID NUMBER | YEAR BUS STARTED |
|---|---|---|---|---|---|---|---|---|---|---|
| | PARTNERSHIP | | JOINT VENTURE | | LIMITED CORPORATION | | | | (See page 3 for business type other description.) | |

| INSPECTION CONTACT | PHONE (A/C, No, Ext): 941-505-2830 | ACCOUNTING RECORDS CONTACT | PHONE (A/C, No, Ext): |
|---|---|---|---|
| MARY ~~Mary~~ Petit | | | |

## PREMISES INFORMATION

| LOC # | BLD # | STREET, CITY, COUNTY, STATE, ZIP+4 | CITY LIMITS | | INTEREST | YR BUILT | PART OCCUPIED |
|---|---|---|---|---|---|---|---|
| 001 | 001 | 11-15 Copenger Street <br> Boston MA 02120 <br> Suffolk | X INSIDE <br> OUTSIDE | X | OWNER <br> TENANT | 1925 | |
| | | | INSIDE <br> OUTSIDE | | OWNER <br> TENANT | | |
| | | | INSIDE <br> OUTSIDE | | OWNER <br> TENANT | | |

## NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

| 001 | 001 | 2 Unit apartment |
|---|---|---|
| 01 | 01 | |

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES | YES | NO | EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|---|---|---|
| 1. IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY OR DOES THE APPLICANT HAVE ANY SUBSIDIARIES? | | X | 7. ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING? | | X |
| 2. IS A FORMAL SAFETY PROGRAM IN OPERATION? | | X | 8. DURING THE LAST TEN YEARS, HAS ANY APPLICANT BEEN CONVICTED OF ANY DEGREE OF THE CRIME OF ARSON? (In RI, this question must be answered by any applicant for property insurance. Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment). | | X |
| 3. ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS? | | X | | | |
| 4. ANY CATASTROPHE EXPOSURE? | | X | | | |
| 5. ANY OTHER INSURANCE WITH THIS COMPANY OR BEING SUBMITTED? | | X | 9. ANY UNCORRECTED FIRE CODE VIOLATIONS? | | X |
| 6. ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR 3 YEARS? NOT APPLICABLE IN MO | | X | 10. ANY BANKRUPTCIES, TAX OR CREDIT LIENS AGAINST THE APPLICANT IN THE PAST 5 YEARS? | | X |

REMARKS

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [ANY: SUBSTANTIAL] CIVIL PENALTIES. (NOT APPLICABLE IN CO, HI, NE, OH, OK, OR; IN ME AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

| APPLICANT'S SIGNATURE | *Mary E. Petit*  05-19-03 | PRODUCER'S SIGNATURE | Evan Tobasky |
|---|---|---|---|

ACORD 125 (7/98)    PLEASE COMPLETE REVERSE SIDE    © ACORD CORPORATION 1993

# RODMAN INSURANCE AGENCY, INC.
## NEW BUSINESS TRANSFER

5/16/03 _____ FROM: Becky Flagg (a)

NAMED INSURED: Mary Petit

CONTACT: Mary                         PHONE: 941-505-2830

PRODUCER: Evan Tobasky               ACCT EXEC: Glen McRae

| POLICY BINDING | EFFECTIVE DATE | CARRIER | QUOTED PREMIUM | COMMISSION |
|---|---|---|---|---|
| BOP | 5/22/03 | Harleysville | $1513 | 15 |
| | | | | |
| | | | | |

DESCRIPTION OF OPERATIONS: 2 unit residential apt.

UPCOMING COVERAGES: Insd. purchased property formerly insured by Joyce Bashour (BASHO-1)-Karen's acct. - issued LPR to cancel

ITEMS PENDING: signed comml. app for our files

DATE DISCUSSED: _____

ACCT EXEC INITIALS: _____

MARKETING DEPT INITIALS: _____

Harleysville Insurance Companies                    HABITATIONAL SURVEY FOR AGENTS

| Name and address (number/street/town) | Agency |
|---|---|
| MARY PETIT | ROOMAN INSURANCE |
| 11-15 COPENGER St. BOSTON | |

PLEASE PROVIDE DETAILS FOR THE FOLLOWING ITEMS:

**1.** Building condition and updates:

| Overall condition of property: | ☐ excellent | ☒ good | ☐ ave | ☐ fair | ☐ below ave |
|---|---|---|---|---|---|

| Age of roof: ☐Flat roof ☒Pitched roof | 1995 | Year of electrical system updates: | 1995 | Property deleaded? | ☒Yes ☐ No |
|---|---|---|---|---|---|
| Year of heating system updates: | 1995 | Year of plumbing system updates: | 1995 | | ☐ Property built post 1965. |

**2.** Tenant's care for the property:

GENERAL UP KEEP

**3.** Crime/Vandalism/Malicious mischief exposure:

NONE EVIDENT

**4.** Is the building undergoing renovations or repairs at this time? ☐ Yes ☒ No If yes, explain

**5.** What percentage of apartments/dwelling units are presently occupied? 100 %

**6.** Is the building presently for sale? ☐ Yes ☒ No

**7.** Annual rents: $ 42,000

**8.** Year purchased: 2003 | Purchase price: $

ADDITIONAL COMMENTS:

PLEASE PROVIDE FRONT AND REAR PHOTOGRAPHS OF THE BUILDING.

| TO FOLLOW | TO FOLLOW |
|---|---|
| FRONT | REAR |

NOTE: Specific limits must be listed on the application for rents and outbuildings if you desire to cover these exposures.

_____          5/16/03
Agent's Signature                    Date

UW-483 (8/2002)

## Harleysville Worcester Insurance Company
## Deluxe Business Owners Quote

| Applicant<br>MARY PETIT<br>1607 CASEY KEY DRIVE<br>PUNTAGORDA FL 33950 | Producer<br>RODMAN INSURANCE AGENCY INC<br>145 ROSEMARY ST BLDG A<br>NEEDHAM MA 02494 |
|---|---|
| | Quote No: IQ 0A8261 |

| Effective Date:05/01/03 | Expiration Date:05/01/04 | Term: | Today's date:05/15/03 |
|---|---|---|---|

This is a quotation only, and does not constitute a binding contract. Quotation is valid for 30 days. This quote is subject to normal broker of record letter procedures in the event that there is a duplicate submission received.

Thank you for giving us the opportunity to prepare this commercial insurance premium quotation. The quoted premiums were developed under our current rating plans using the information you provided. This quotation may be subject to change, or be withdrawn, if later underwriter analysis develops information which differs significantly from that provided. If we quoted more than one line of insurance, credits, if any, are applied under the assumption that we will write the entire account.

### IMPORTANT

In order to comply with the Terrorism Risk Insurance Act of 2002, it is necessary that one of the forms below, state specific, be attached to all quotes from Harleysville Insurance. You can obtain this form on our Agent Link.

ST-7428 (02/03) - Georgia
ST-7429 (02/03) - New York
ST-7394 (12/02) - All Other States

## Building Coverages

| Description | Ded | | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1000 | | 001/001 | | | | | | | | | |
| State | | | MA | | | | | | | | | |
| Territory | | | 001 | | | | | | | | | |
| Class | | | 65138 | | | | | | | | | |
| Protection | | | 02 | | | | | | | | | |
| Construction | | | Frame | | | | | | | | | |
| Interest | | | Resdnce | | | | | | | | | |
| Building | | Limit | 350000 | | | | | | | | | |
| | | Prem | 1504 | | | | | | | | | |

## Liability Limits

| Business Liability | | | |
|---|---|---|---|
| Each Occurence | | 1,000,000 | |

## Optional Coverages          State=MA

| Description | Num of Empl | Num Of Loc | Limit | Premium |
|---|---|---|---|---|

## Additional Interest Premium

| | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg |
|---|---|---|---|---|---|---|---|---|---|---|
| Policywide | | | | | | | | | | |

## Additional Endorsement Premium

| | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg | Loc/Bldg |
|---|---|---|---|---|---|---|---|---|---|---|
| Policywide | | | | | | | | | | |

| | |
|---|---|
| Subtotal: | 1513.00 |
| All Other Coverage Premium | 0.00 |
| Surcharges: | 0.00 |
| Total Premium: | 1513.00 |

## Harleysville Worcester Ins Co Business Owners Application

| APPLICANT | PRODUCER |
|---|---|
| MARY PETIT<br>1607 CASEY KEY DRIVE<br>PUNTAGORDA FL 33950 | RODMAN INSURANCE AGENCY INC<br>145 ROSEMARY ST BLDG A<br>NEEDHAM MA 02494 |

| Effective Date 05/22/03 | Expiration Date 05/22/04 | x | Direct Bill<br>Agency Bill | Payment Plan | Audit<br>Non Audit | Quote Number: QO 5S1032<br>Code: 755638 | Sub-Code: |
|---|---|---|---|---|---|---|---|

Type of Submission: Issue Policy        Agency Customer Id:

☐ Basic        x Deluxe

## APPLICANT INFORMATION

| x | Individual<br>Partnership | | Corporation<br>Joint Venture | | Sub-Chapters Corporation<br>Limited Corporation | | Not For Profit Org<br>Other |
|---|---|---|---|---|---|---|---|

## PRIOR CARRIER INFORMATION

| Category | | | |
|---|---|---|---|
| Carrier | NONE | | |
| Year | 2003 | | |
| Coverage | NOT APPLICABLE | | |
| Premium | | | |

## LOSS HISTORY

Enter all claims or losses regardless of fault and whether or not insured, or occurrences that may give rise to claims for the prior 5 years (3 years in KS & NY)     Check Here if none ☐     x See attached Loss Summary

| Date of Occurrence | Type/ Description of Occurrence or Claim | Amount Paid |
|---|---|---|
| 2003 | NONE | |

## PREMISES

| Premises# | Street, City, County, State, Zip+4 | Coastal Ind | Fire District Code |
|---|---|---|---|
| 1 | 11-15 COPENGER STREET<br>BOSTON MA 02120 - 0000 | | |

## NATURE OF BUSINESS - PREM # 1, BLDG # 1

| Office | Wholesale | x | Apartments/ Condominiums | Yrs in bus 001 | At this location 000 |
|---|---|---|---|---|---|
| Service Mercantile | Restaurant | | Industrial | | |

| Annual Sales/Rental Income $30,000 | Total Payroll | Person to contact to arrange inspection MARY | Telephone No - - |
|---|---|---|---|

Description of Operations/Occupancy:

| Occupied By | Total Building Square Feet | Total Square Feet Occupied: | |
|---|---|---|---|
| Owner | 4200 | | |
| Tenant | | | |

| Year Built 1925 | Prot Class 02 | Rate Terr 001 | Class Code 65138 | Rate # | Rate Group |
|---|---|---|---|---|---|

| Has heating system been inspected in the last 5 years by a qualified contractor? | Yes | x No |
|---|---|---|
| Has electric system been inspected in the last 5 years by a qualified electrician? | Yes | x No |

| City Limits | x | Inside | | Outside | |
|---|---|---|---|---|---|
| Burglar alarm | | Local | | Central Station | |

UL Certificate Number:        Expiration Date: 0/0/0

Money kept on premises overnight

Maximum amount of money carried at one time

Describe safe: NONE        Frequency of Deposits 0

## PROPERTY - PREM # 1, BLDG # 1

| Building Cov | Limit $350,000 | TBRC | Yes | x | No | INFL % | Deductible 1000 | Construction Type: Frame | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ACV | Yes | x | No | | | | | |
| Personal Property Cov | Limit | | Yes | x | No | (N/A) | | # Apt Units 2 | # Stories 2 | |
| | | ACV | | | | | | | | |
| Bldg Code Grade | Central Station Alarm | | Yes | x | No | W/H Ded % | W/H Ded Amt | W/H Excl | Yes | x No |
| | Single Occupancy | | Yes | x | No | | | Spmk | Yes | x No |

## LIABILITY

| Business Liability | Occurrence | $1,000,000 | Includes Druggist Professional Liability | Hired Car |
|---|---|---|---|---|
| | Aggregate | $2,000,000 | Non Owned Auto | Liquor Liability |
| | | | Policy Aggregate to Apply on a Location Basis | |

## ADDITIONAL INTEREST

5/15/2003

| Interest | | | | |
|---|---|---|---|---|
| x Additional Insured: | | | Secured Loss Payee | |
| Mortgagee | MERRILL LYNCH CREDIT CORPORATI | | Certificate Holder | |
| Loss Payee | ISAOA | | Contract of Sale | |
| Lenders Loss Payee | P.O. BOX 5954 | | Insurable Property Interest | |
| | SPRINGFIELD OH 45501 | | | |
| Joint Loss Payee | Loan#: 7079483751 | Certificate Required | | |
| Other: | | | | |

## QUOTED MESSAGES

OK'D DISCOUNT WITH KERRY VIA PHONE. PLEASE ISSUE POLICY AS QUOTED.

**Notice of Insurance Information Practices**
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTION ON HOW TO SUBMIT A REQUEST TO US.

Any Person who knowingly and with intent to defraud any insurance company or another person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime and subjects the person to criminal and civil penalties.

| Applicants Signature | | Date 05/15/03 | Producers Signature | |
|---|---|---|---|---|

# ACORD™ COMMERCIAL INSURANCE APPLICATION
## APPLICANT INFORMATION SECTION

| | DATE |
|---|---|
| OP ID KN | 05/16/03 |

| PRODUCER | CARRIER | | UNDERWRITER |
|---|---|---|---|
| PHONE (A/C, No, Ext): 781-247-7800 | NAIC CODE: | | |
| 781-444-0090 | Harleysville Insurance | | |

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238
Evan Tobasky

**POLICIES OR PROGRAM REQUESTED**

| CODE: | SUB CODE: |
|---|---|

**AGENCY CUSTOMER ID**

PETIT-1

**INDICATE SECTIONS ATTACHED**

| | | | |
|---|---|---|---|
| X | PROPERTY | | EQUIPMENT FLOATER |
| | GLASS AND SIGN | | INSTALLATION/BUILDERS RISK |
| | ACCOUNTS RECEIVABLE/ VALUABLE PAPERS | X | ELECTRONIC DATA PROC |
| | CRIME/MISCELLANEOUS CRIME | | COMMERCIAL GENERAL LIABILITY |
| | TRANSPORTATION/ MOTOR TRUCK CARGO | | BUSINESS AUTO |
| | | | TRUCKERS/MOTOR CARRIER |

| | |
|---|---|
| GARAGE AND DEALERS | |
| VEHICLE SCHEDULE | |
| BOILER & MACHINERY | |
| WORKERS COMPENSATION | |
| UMBRELLA | |

## STATUS OF SUBMISSION

| | | |
|---|---|---|
| | QUOTE | |
| X | ISSUE POLICY | |
| | BOUND (Give Date and/or Attach Copy): | |

| DATE | TIME | AM / PM |
|---|---|---|

## PACKAGE POLICY INFORMATION

ENTER THIS INFORMATION WHEN COMMON DATES AND TERMS APPLY TO SEVERAL LINES, OR FOR MONOLINE POLICIES.

| PROPOSED EFF DATE | PROPOSED EXP DATE | BILLING PLAN | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|
| 05/22/03 | 05/22/04 | X DIRECT BILL / AGENCY BILL | | |

## APPLICANT INFORMATION

| NAME (First Named Insured & Other Named Insureds) | FEIN OR SOC SEC # (of First Named Ins): | MAILING ADDRESS INCL ZIP+4 (of First Named Insured) |
|---|---|---|
| Mary Petit | PHONE (A/C, No, Ext): | 1607 Casey Key Drive Punta Gorda FL 33950 |

| | | | | | |
|---|---|---|---|---|---|
| X | INDIVIDUAL | CORPORATION | SUBCHAPTER "S" CORPORATION | NOT FOR PROFIT ORG | CR BUREAU NAME |
| | PARTNERSHIP | JOINT VENTURE | LIMITED CORPORATION | | |

CREDIT BUREAU ID NUMBER

(See page 3 for business type other description.)

YEAR BUS STARTED

| INSPECTION CONTACT | PHONE (A/C, No, Ext): 941-505-2830 | ACCOUNTING RECORDS CONTACT | PHONE (A/C, No, Ext): |
|---|---|---|---|
| Mery Petit | | | |

## PREMISES INFORMATION

| LOC # | BLD # | STREET, CITY, COUNTY, STATE, ZIP+4 | CITY LIMITS | INTEREST | YR BUILT | PART OCCUPIED |
|---|---|---|---|---|---|---|
| 001 | 001 | 11-15 Copenger Street Boston MA 02120 Suffolk | X INSIDE / OUTSIDE | X OWNER / TENANT | 1925 | |
| | | | INSIDE / OUTSIDE | OWNER / TENANT | | |
| | | | INSIDE / OUTSIDE | OWNER / TENANT | | |

## NATURE OF BUSINESS/DESCRIPTION OF OPERATIONS BY PREMISE(S)

001  001  2 Unit apartment

01  01

## GENERAL INFORMATION

| | EXPLAIN ALL "YES" RESPONSES | YES | NO | | EXPLAIN ALL "YES" RESPONSES | YES | NO |
|---|---|---|---|---|---|---|---|
| 1. | IS THE APPLICANT A SUBSIDIARY OF ANOTHER ENTITY OR DOES THE APPLICANT HAVE ANY SUBSIDIARIES? | | X | 7. | ANY PAST LOSSES OR CLAIMS RELATING TO SEXUAL ABUSE OR MOLESTATION ALLEGATIONS, DISCRIMINATION OR NEGLIGENT HIRING? | | X |
| 2. | IS A FORMAL SAFETY PROGRAM IN OPERATION? | | X | 8. | DURING THE LAST TEN YEARS, HAS ANY APPLICANT BEEN CONVICTED OF ANY DEGREE OF THE CRIME OF ARSON? (In RI, this question must be answered by any applicant for property insurance. Failure to disclose the existence of an arson conviction is a misdemeanor punishable by a sentence of up to one year of imprisonment). | | X |
| 3. | ANY EXPOSURE TO FLAMMABLES, EXPLOSIVES, CHEMICALS? | | X | | | | |
| 4. | ANY CATASTROPHE EXPOSURE? | | X | | | | |
| 5. | ANY OTHER INSURANCE WITH THIS COMPANY OR BEING SUBMITTED? | | X | 9. | ANY UNCORRECTED FIRE CODE VIOLATIONS? | | X |
| 6. | ANY POLICY OR COVERAGE DECLINED, CANCELLED OR NON-RENEWED DURING THE PRIOR 3 YEARS? NOT APPLICABLE IN MO | | X | 10. | ANY BANKRUPTCIES, TAX OR CREDIT LIENS AGAINST THE APPLICANT IN THE PAST 5 YEARS? | | X |

**REMARKS**

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE OR STATEMENT OF CLAIM CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECTS THE PERSON TO CRIMINAL AND [NY: SUBSTANTIAL] CIVIL PENALTIES. (NOT APPLICABLE IN CO, HI, NE, OH, OK, OR; IN ME AND VA, INSURANCE BENEFITS MAY ALSO BE DENIED)

| APPLICANT'S SIGNATURE | | PRODUCER'S SIGNATURE | Evan Tobasky |
|---|---|---|---|

ACORD 125 (7/98)          PLEASE COMPLETE REVERSE SIDE          © ACORD CORPORATION 1993

**PRIOR CARRIER INFORMATION**

PETIT-1

| LINE | CATEGORY | 2003 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**COMMERCIAL / GENERAL LIABILITY**

| | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE | CLAIMS MADE | OCCURRENCE |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRIER | none | | | | | | | | | |
| POLICY NUMBER | | | | | | | | | | |
| POLICY TYPE | | | | | | | | | | |
| RETRO DATE | | | | | | | | | | |
| EFF-EXP DATE | | | | | | | | | | |
| GENERAL AGGREGATE | | | | | | | | | | |
| PRODUCTS COMP OP AGGREGATE | | | | | | | | | | |
| PERSONAL & ADV INJ | | | | | | | | | | |
| EACH OCCURRENCE | | | | | | | | | | |
| FIRE DAMAGE | | | | | | | | | | |
| MEDICAL EXPENSE | | | | | | | | | | |
| BODILY INJURY OCCURRENCE | | | | | | | | | | |
| BODILY INJURY AGGREGATE | | | | | | | | | | |
| PROPERTY DAMAGE OCCURRENCE | | | | | | | | | | |
| PROPERTY DAMAGE AGGREGATE | | | | | | | | | | |
| COMBINED SINGLE LIMIT | | | | | | | | | | |
| MODIFICATION FACTOR | | | | | | | | | | |
| TOTAL PREMIUM | | | | | | | | | | |

**AUTOMOBILE LIABILITY**

| | | | | | | |
|---|---|---|---|---|---|---|
| CARRIER | | | | | | |
| POLICY NUMBER | | | | | | |
| POLICY TYPE | | | | | | |
| EFF-EXP DATE | | | | | | |
| COMBINED SINGLE LIMIT | | | | | | |
| BODILY INJURY EA PERSON | | | | | | |
| BODILY INJURY EA ACCIDENT | | | | | | |
| PROPERTY DAMAGE | | | | | | |
| MODIFICATION FACTOR | | | | | | |
| TOTAL PREMIUM | | | | | | |

**PROPERTY**

| | | | | | | |
|---|---|---|---|---|---|---|
| CARRIER | none | | | | | |
| POLICY NUMBER | | | | | | |
| POLICY TYPE | | | | | | |
| EFF-EXP DATE | | | | | | |
| BUILDING AMT | | | | | | |
| PERS PROP AMT | | | | | | |
| MODIFICATION FACTOR | | | | | | |
| TOTAL PREMIUM | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARRIER | | | | | | |
| POLICY NUMBER | | | | | | |
| POLICY TYPE | | | | | | |
| EFF-EXP DATE | | | | | | |
| LIMIT | | | | | | |
| MODIFICATION FACTOR | | | | | | |
| TOTAL PREMIUM | | | | | | |

**LOSS HISTORY**

ENTER ALL CLAIMS OR LOSSES (REGARDLESS OF FAULT AND WHETHER OR NOT INSURED) OR OCCURRENCES THAT MAY GIVE RISE TO CLAIMS FOR THE PRIOR 5 YEARS (3 YEARS IN KS & NY)    X CHK HERE IF NONE    SEE ATTACHED LOSS SUMMARY

| DATE OF OCCURRENCE | LINE | TYPE/DESCRIPTION OF OCCURRENCE OR CLAIM | DATE OF CLAIM | AMOUNT PAID | AMOUNT RESERVED | CLAIM STATUS |
|---|---|---|---|---|---|---|
| | | | | | | OPEN |
| | | | | | | CLOSED |
| | | | | | | OPEN |
| | | | | | | CLOSED |

REMARKS    NOTE: FIDELITY REQUIRES A FIVE YEAR LOSS HISTORY

NOTICE OF INSURANCE INFORMATION PRACTICES
PERSONAL INFORMATION ABOUT YOU, INCLUDING INFORMATION FROM A CREDIT REPORT, MAY BE COLLECTED FROM PERSONS OTHER THAN YOU. SUCH INFORMATION AS WELL AS OTHER PERSONAL AND PRIVILEGED INFORMATION COLLECTED BY US OR OUR AGENTS MAY IN CERTAIN CIRCUMSTANCES BE DISCLOSED TO THIRD PARTIES. YOU HAVE THE RIGHT TO REVIEW YOUR PERSONAL INFORMATION IN OUR FILES AND CAN REQUEST CORRECTION OF ANY INACCURACIES. A MORE DETAILED DESCRIPTION OF YOUR RIGHTS AND OUR PRACTICES REGARDING SUCH INFORMATION IS AVAILABLE UPON REQUEST. CONTACT YOUR AGENT OR BROKER FOR INSTRUCTION ON HOW TO SUBMIT A REQUEST TO US.

ACORD 125 (7/98)

**ACORD™  COMMERCIAL GENERAL LIABILITY SECTION**

DATE (MM/DD/YY)  OP ID KN  05/16/03

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 |
| --- | --- |
| | FAX NO. (A/C, No, Ext): |

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238
Evan Tobasky

CODE:          SUB CODE:

AGENCY CUSTOMER ID: PETIT-1

APPLICANT (First Named Insured)  Mary Petit

| EFFECTIVE DATE | EXPIRATION DATE | X | DIRECT BILL | PAYMENT PLAN | AUDIT |
| --- | --- | --- | --- | --- | --- |
| 05/22/03 | 05/22/04 | | AGENCY BILL | | |

FOR COMPANY USE ONLY

## COVERAGES

| | | |
| --- | --- | --- |
| X | COMMERCIAL GENERAL LIABILITY | |
| | CLAIMS MADE    X OCCURRENCE | |
| | OWNER'S & CONTRACTOR'S PROTECTIVE | |

**DEDUCTIBLES**

| | | |
| --- | --- | --- |
| | PROPERTY DAMAGE | $ |
| | BODILY INJURY | $ | PER CLAIM |
| | | $ | PER OCCURRENCE |

## LIMITS

| | |
| --- | --- |
| GENERAL AGGREGATE | $ 2000000 |
| PRODUCTS & COMPLETED OPERATIONS AGGREGATE | $ 2000000 |
| PERSONAL & ADVERTISING INJURY | $ 1000000 |
| EACH OCCURRENCE | $ 1000000 |
| FIRE DAMAGE (Any one fire) | $ 100000 |
| MEDICAL EXPENSE (Any one person) | $ 5000 |
| EMPLOYEE BENEFITS | $ |

**PREMIUMS**

PREMISES/OPERATIONS

PRODUCTS

OTHER

TOTAL

OTHER COVERAGES, RESTRICTIONS AND/OR ENDORSEMENTS (For hired/non-owned auto coverages attach the Business Auto Section, ACORD 127)

## SCHEDULE OF HAZARDS

| LOCATION # | CLASSIFICATION | CLASS CODE | PREMIUM BASIS | TERR | RATE PREM/OPS | RATE PRODUCTS | PREMIUM PREM/OPS | PREMIUM PRODUCTS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 001 001 | Apartment building | | U 2 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**RATING AND PREMIUM BASIS**

(S) GROSS SALES - PER $1,000/SALES        (A) AREA - PER 1,000/SQ FT          (M) ADMISSIONS - PER 1,000/ADM        (T) OTHER
(P) PAYROLL - PER $1,000/PAY              (C) TOTAL COST - PER $1,000/COST     (U) UNIT - PER UNIT

## CLAIMS MADE (Explain all "Yes" responses)

| | YES | NO |
| --- | --- | --- |
| 1. PROPOSED RETROACTIVE DATE: | | |
| 2. ENTRY DATE INTO UNINTERRUPTED CLAIMS MADE COV: | | |
| 3. HAS ANY PRODUCT, WORK, ACCIDENT, OR LOCATION BEEN EXCLUDED, UNINSURED OR SELF-INSURED FROM ANY PREVIOUS COVERAGE? | | |
| 4. WAS TAIL COVERAGE PURCHASED UNDER ANY PREVIOUS POLICY? | | |

## EMPLOYEE BENEFITS

1. DEDUCTIBLE PER CLAIM:  $
2. NUMBER OF EMPLOYEES:
3. NUMBER OF EMPLOYEES COVERED BY EMPLOYEE BENEFITS PLANS:
4. RETROACTIVE DATE:

REMARKS

REMARKS

ACORD 126-S (1/97)          PLEASE COMPLETE REVERSE SIDE          ©ACORD CORPORATION 1997

## CONTRACTORS

PETIT-1

| EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT DRAW PLANS, DESIGNS, OR SPECIFICATIONS? | | | 4. DO YOUR SUBCONTRACTORS CARRY COVERAGES OR LIMITS LESS THAN YOURS? | | |
| 2. DO ANY OPERATIONS INCLUDE BLASTING OR UTILIZE OR STORE EXPLOSIVE MATERIAL? | | | 5. ARE SUBCONTRACTORS ALLOWED TO WORK W/O CERT OF INS? | | |
| 3. DO ANY OPERATIONS INCLUDE EXCAVATION, TUNNELING, UNDERGROUND WORK OR EARTH MOVING? | | | 6. DOES APPLICANT LEASE EQUIPMENT TO OTHERS WITH OR WITHOUT OPERATORS? | | |

| REMARKS/DESCRIBE THE TYPE OF WORK SUBCONTRACTED | $ PAID TO SUB-CONTRACTORS: | % OF WORK SUBCONTRACTED: | # FULL-TIME STAFF: | # PART-TIME STAFF: |
|---|---|---|---|---|
| | | | | |

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For any past or present product or operation) | YES | NO |
|---|---|---|---|---|---|
| 1. DOES APPLICANT INSTALL, SERVICE OR DEMONSTRATE PRODUCTS? | | | 6. PRODUCTS RECALLED, DISCONTINUED, CHANGED? | | |
| 2. FOREIGN PRODUCTS SOLD, DISTRIBUTED, USED AS COMPONENTS? | | | 7. PRODUCTS OF OTHERS SOLD OR RE-PACKAGED UNDER APPLICANT LABEL? | | |
| 3. RESEARCH AND DEVELOPMENT CONDUCTED OR NEW PRODUCTS PLANNED? | | | 8. PRODUCTS UNDER LABEL OF OTHERS? | | |
| 4. GUARANTEES, WARRANTIES, HOLD HARMLESS AGREEMENTS? | | | 9. VENDORS COVERAGE REQUIRED? | | |
| 5. PRODUCTS RELATED TO AIRCRAFT/SPACE INDUSTRY? | | | 10. DOES ANY NAMED INSURED SELL TO OTHER NAMED INSUREDS? | | |

PLEASE ATTACH LITERATURE, BROCHURES, LABELS, WARNINGS, ETC

## ADDITIONAL INTERESTS/CERTIFICATE RECIPIENTS (Attach ACORD 45 for additional names)

| INTEREST | RANK: | NAME AND ADDRESS | REFERENCE #: | CERTIFICATE REQUIRED | INTEREST IN ITEM NUMBER |
|---|---|---|---|---|---|
| X ADDITIONAL INSURED<br>☐ LOSS PAYEE<br>☐ MORTGAGEE<br>☐ LIENHOLDER<br>☐ EMPLOYEE AS LESSOR | | Merrill Lynch Credit Corp<br>ISAOA<br><br>P.O. Box 5954<br>Springfield OH 45501-5954 | | | LOCATION: 001   BUILDING:<br>VEHICLE:   BOAT:<br>SCHEDULED ITEM NUMBER:<br>OTHER |
| | | ITEM DESCRIPTION: | | | |

## GENERAL INFORMATION

| EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO | EXPLAIN ALL "YES" RESPONSES (For all past or present operations) | YES | NO |
|---|---|---|---|---|---|
| 1. ANY MEDICAL FACILITIES PROVIDED OR MEDICAL PROFESSIONALS EMPLOYED OR CONTRACTED? | | | 12. ANY STRUCTURAL ALTERATIONS CONTEMPLATED? | | |
| 2. ANY EXPOSURE TO RADIOACTIVE/NUCLEAR MATERIALS? | | | 13. ANY DEMOLITION EXPOSURE CONTEMPLATED? | | |
| 3. DO/HAVE PAST, PRESENT OR DISCONTINUED OPERATIONS INVOLVE(D) STORING, TREATING, DISCHARGING, APPLYING, DISPOSING, OR TRANSPORTING OF HAZARDOUS MATERIAL? (e.g. landfills, wastes, fuel tanks, etc) | | | 14. HAS APPLICANT BEEN ACTIVE IN OR IS CURRENTLY ACTIVE IN JOINT VENTURES? | | |
| 4. ANY OPERATIONS SOLD, ACQUIRED, OR DISCONTINUED IN LAST 5 YEARS? | | | 15. DO YOU LEASE EMPLOYEES TO OR FROM OTHER EMPLOYERS? | | |
| 5. MACHINERY OR EQUIPMENT LOANED OR RENTED TO OTHERS? | | | 16. IS THERE A LABOR INTERCHANGE WITH ANY OTHER BUSINESS OR SUBSIDIARIES? | | |
| 6. ANY WATERCRAFT, DOCKS, FLOATS OWNED, HIRED OR LEASED? | | | | | |
| 7. ANY PARKING FACILITIES OWNED/RENTED? | | | 17. ARE DAY CARE FACILITIES OPERATED OR CONTROLLED? | | |
| 8. IS A FEE CHARGED FOR PARKING? | | | 18. HAVE ANY CRIMES OCCURRED OR BEEN ATTEMPTED ON YOUR PREMISES WITHIN THE LAST THREE YEARS? | | |
| 9. RECREATION FACILITIES PROVIDED? | | | 19. IS THERE A FORMAL WRITTEN SAFETY AND SECURITY POLICY IN EFFECT? | | |
| 10. IS THERE A SWIMMING POOL ON THE PREMISES? | | | 20. DOES THE BUSINESSES PROMOTIONAL LITERATURE MAKE ANY REPRESENTATIONS ABOUT THE SAFETY OR SECURITY OF THE PREMISES? | | |
| 11. SPORTING OR SOCIAL EVENTS SPONSORED? | | | | | |

REMARKS

ACORD 126-S (1/97)                    ATTACH TO APPLICANT INFORMATION SECTION

**ADDITIONAL GENERAL INFORMATION REMARKS**                                    PETIT-1

## SCHEDULE OF HAZARDS ADDITIONAL COVERAGES

|  | COVERAGE CODE | LIMIT 1 | LIMIT 2 | DEDUCTIBLE | DEDUCTIBLE TYPE |
|---|---|---|---|---|---|
| BUILDING #:<br>LOCATION #: |  |  |  |  |  |
| BUILDING #:<br>LOCATION #: |  |  |  |  |  |
| BUILDING #:<br>LOCATION #: |  |  |  |  |  |
| BUILDING #:<br>LOCATION #: |  |  |  |  |  |
| BUILDING #:<br>LOCATION #: |  |  |  |  |  |

## PRODUCTS/COMPLETED OPERATIONS

| PRODUCTS | ANNUAL GROSS SALES | # OF UNITS | TIME IN MARKET | EXPECTED LIFE | INTENDED USE | PRINCIPAL COMPONENTS |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |

## OTHER COVERAGES/RESTRICTIONS/ENDORSEMENTS

| # | STATE | COVERAGE CODE | DESCRIPTION | LIMIT 1 | LIMIT 2 | DEDUCTIBLE | DEDUCTIBLE TYPE |
|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |

ATTACH TO COMMERCIAL GENERAL LIABILITY APPLICATION

# ACORD™ PROPERTY SECTION

PETIT-1    OP ID KN    DATE 05/16/03

| PRODUCER | PHONE (A/C, No, Ext): 781-247-7800 / 781-444-0090 | APPLICANT (First Named Insured) Mary Petit |
|---|---|---|

Rodman Insurance Agency, Inc.
145 Rosemary St., Bldg. A
Needham MA 02494-3238
Evan Tobasky

| EFFECTIVE DATE | EXPIRATION DATE | X DIRECT BILL | PAYMENT PLAN | AUDIT |
|---|---|---|---|---|
| 05/22/03 | 05/22/04 | AGENCY BILL | | |

CODE:       SUB CODE:

FOR COMPANY USE ONLY

AGENCY CUSTOMER ID: PETIT-1

## PREMISES INFORMATION

PREMISES #: 001    BUILDING #: 001    STREET ADDRESS: 11-15 Copenger Street

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|
| BUILDING | 350000 | 100 | RC | SPECIAL | | 1000 | |
| RENTS | | | ALS | | | | |
| | | | | | | | |

### ADDITIONAL INFORMATION - BUSINESS INCOME/EXTRA EXPENSE — BUSINESS INCOME W/O EXTRA EXPENSE — EXTRA EXPENSE

| TYPE OF BUSINESS | ORDINARY PAYROLL | POWER/HEAT | EXT PERIOD | TUITION FEES | OFF PREM POWER | DEPEND PROP |
|---|---|---|---|---|---|---|
| NON MFG | EXCL / INCL | $ DED | DAYS | $ STUDENTS | POWER | % COIN |
| MFG | 90 DAYS | ELEC MEDIA | MO PERIOD | $ OTHER ED SERV/INC | WATER | CONT LOC |
| MINING | 180 DAYS | DAYS $ LIMIT | | | COMM (DESCR BELOW) | REC LOC |
| % COINS | $ | ORD OR LAW | MAX PERIOD | | | MFG LOC |
| | | DAYS | | | | LDR LOC (DESC BELOW) |

NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP

EXTRA EXPENSE ___ DAYS PERIOD REST
LIMIT LOSS PAY ___% ___% ___% ___%

ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT FIRE STAT | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| FRAME | FT MI | | 02 | 2 | 0 | 1925 | 4200 |

BUILDING IMPROVEMENTS
X WIRING, YR: 95     X PLUMBING, YR: 95
X ROOFING, YR: 95    X HEATING, YR: 95
OTHER:

BLDG CODE GRADE     TAX CODE     ROOF TYPE

WIND CLASS: RESISTIVE / SEMI-RESISTIVE / OTHER

OTHER OCCUPANCIES

HEATING BOILER ON PREMISES?     YES / NO
IF YES, IS INSURANCE PLACED ELSEWHERE?     YES / NO

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| typical urban residentia | typical urban residentia | typical urban residentia |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | CENTRAL STATION / WITH KEYS |
|---|---|---|---|---|---|

BURGLAR ALARM INSTALLED AND SERVICED BY     # GUARDS/WATCHMEN     CLOCK HOURLY

PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO /Chemical Systems): Smoke detect     % SPRNK     FIRE ALARM MANUFACTURER     CENTRAL STATION / LOCAL GONG

## ADDITIONAL INTERESTS

| RANK: INTEREST LOSS PAYEE MORT-GAGEE | NAME AND ADDRESS | EVIDENCE CERTIF-ICATE POLICY | RANK: INTEREST LOSS PAYEE MORT-GAGEE | NAME AND ADDRESS | EVIDENCE CERTIF-ICATE POLICY |
|---|---|---|---|---|---|
| | Merrill Lynch Credit Corporati ISAOA P.O. Box 5954 Springfield OH 45501-5954 | | | | |

## VALUE REPORTING INFORMATION

| REPORTING FORM: PROVIDE AVERAGE VALUES FOR PAST 12 MONTHS SUBJECT OF INSURANCE | PREMISES/ BUILDING | ANY OTHER LOCA-TION DECLARED AT INCEPTION | ANY OTHER LOCA-TION ACQUIRED AFTER INCEPTION | PREMISES NOT OWNED OR ACQUIRED LIMIT |
|---|---|---|---|---|
| | | | | |
| | | | | |

ACORD 140 (1/98)    ATTACH TO APPLICANT INFORMATION SECTION    © ACORD CORPORATION 1985

## PREMISES INFORMATION

| PREMISES #: | BUILDING #: | STREET ADDRESS: | PETIT-1 |
|---|---|---|---|

| SUBJECT OF INSURANCE | AMOUNT | COINS % | VALUATION | CAUSES OF LOSS | INFLATION GUARD % | DEDUCTIBLE | FORMS AND CONDITIONS TO APPLY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### ADDITIONAL INFORMATION - BUSINESS INCOME/EXTRA EXPENSE

| BUSINESS INCOME W/O EXTRA EXPENSE | EXTRA EXPENSE |
|---|---|

**TYPE OF BUSINESS**
- [ ] NON MFG
- [ ] MFG
- [ ] MINING
- _____ % COINS

**ORDINARY PAYROLL**
- [ ] EXCL  [ ] INCL
- [ ] 90 DAYS
- [ ] 180 DAYS
- [ ] $ _____

**POWER/HEAT**
- $ _____ DED
- ELEC MEDIA _____ DAYS
- ORD OR LAW _____ DAYS

- [ ] EXT PERIOD _____ DAYS
- [ ] MO PERIOD $ _____ LIMIT
- [ ] MAX PERIOD

**TUITION FEES**
- $ _____ STUDENTS
- $ _____ OTHER ED SERV/INC

**OFF PREM POWER**
- [ ] POWER
- [ ] WATER
- [ ] COMM (DESCR BELOW)

**DEPEND PROP**
- _____ % COIN
- [ ] CONT LOC
- [ ] REC LOC
- [ ] MFG LOC
- [ ] LDR LOC (DESC BELOW)

**NAME AND ADDRESS(ES) FOR OFF PREM POWER OR DEPEND PROP**

[ ] EXTRA EXPENSE _____ DAYS PERIOD REST

LIMIT LOSS PAY _____ % _____ % _____ % _____ %

**ADDITIONAL COVERAGES, OPTIONS, RESTRICTIONS, ENDORSEMENTS AND RATING INFORMATION**

| CONSTRUCTION TYPE | DISTANCE TO HYDRANT FT / FIRE STAT MI | FIRE DISTRICT/CODE NUMBER | PROT CL | # STORIES | # BASM'TS | YR BUILT | TOTAL AREA |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

**BUILDING IMPROVEMENTS**
- [ ] WIRING, YR:
- [ ] ROOFING, YR:
- [ ] OTHER:
- [ ] PLUMBING, YR:
- [ ] HEATING, YR:

| BLDG CODE GRADE | TAX CODE | ROOF TYPE | OTHER OCCUPANCIES |
|---|---|---|---|
| | | | |

**WIND CLASS**
- [ ] RESISTIVE
- [ ] SEMI-RESISTIVE
- [ ] OTHER

| HEATING BOILER ON PREMISES? | [ ] YES | [ ] NO |
|---|---|---|
| IF YES, IS INSURANCE PLACED ELSEWHERE? | [ ] YES | [ ] NO |

| RIGHT EXPOSURE & DISTANCE | LEFT EXPOSURE & DISTANCE | REAR EXPOSURE & DISTANCE |
|---|---|---|
| | | |

| BURGLAR ALARM TYPE | CERTIFICATE # | EXPIRATION DATE | EXTENT | GRADE | | CENTRAL STATION |
|---|---|---|---|---|---|---|
| | | | | | | WITH KEYS |

| BURGLAR ALARM INSTALLED AND SERVICED BY | # GUARDS/WATCHMEN | CLOCK HOURLY |
|---|---|---|
| | | |

| PREMISES FIRE PROTECTION (Sprinklers, Standpipes, CO /Chemical Systems) | % SPRNK | FIRE ALARM MANUFACTURER | CENTRAL STATION |
|---|---|---|---|
| | | | LOCAL GONG |

## ADDITIONAL INTERESTS

| RANK: | NAME AND ADDRESS | EVIDENCE | RANK: | NAME AND ADDRESS | EVIDENCE |
|---|---|---|---|---|---|
| INTEREST<br>[ ] LOSS PAYEE<br>[ ] MORT-GAGEE | | [ ] CERTIFICATE<br>[ ] POLICY | INTEREST<br>[ ] LOSS PAYEE<br>[ ] MORT-GAGEE | | [ ] CERTIFICATE<br>[ ] POLICY |

## VALUE REPORTING INFORMATION

| REPORTING FORM: PROVIDE AVERAGE VALUES FOR PAST 12 MONTHS<br>SUBJECT OF INSURANCE | PREMISES/ BUILDING | ANY OTHER LOCATION DECLARED AT INCEPTION | ANY OTHER LOCATION ACQUIRED AFTER INCEPTION | PREMISES NOT OWNED OR ACQUIRED LIMIT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## REMARKS

ACORD 140 (1/98)

NEW BUSINESS SURVEY          Basho-1

INSURED  Mary petit

MAILING ADDRESS 1607 Casey Key Dr PuntaGorda Fl  33950

LOCATION 11-15 Coffinger St  Boston. 02120

CONTACT Mary                      PHONE 941-505-2830 YEARS IN BUSINESS

DESCRIPTION OF OPERATIONS  2 units

TYPE OF POLICY(S)  Dwelling            PRESENT CARRIER  Holyoke

_____ INDIVIDUAL _____ CORPORATION _____ PARTNERSHIP _____ OTHER _____

REASON FOR REQUESTING QUOTE/REFERRED BY _____

_____ PRESENT COVERAGE BEEN CANCELLED/NON RENEWED _____

LOSSES PAST THREE YEARS _____

---

PROPERTY LOCATION #1

|  | LIMIT | COINS |
|---|---|---|
| BLDG. | 420,000 | |
| PERS. PROP. | | |
| BI/RENTS | 60K | |
| EX. EXP. | | |
| TRANSIT | | |
| EDP | | |
| OTHER | | |

CONSTRUCTION  Fr

AGE 1925  #STORIES 2

AREA 4200 SPRINKLERED No

TYPE OF ALARM _____

SMOKE DET. Battery E. LIGHTS

___ ALL RISK ___ NAMED PERILS

___ REP. COST ___ AGREED AMT. ___ R

___ SINGLE OCCUP. ___ MULT. OCCUP

EXPOSURES _____

5 yr updates
all utilities

IF MORE THAN ONE LOCATION USE SEPARATE SHEET

DEDUCTIBLE 1000

---

GENERAL LIABILITY

LIMIT  1M

AREA _____

PAYROLL _____

RECEIPTS _____

% SUB CONTRACTED _____

# OF EMPLOYEES _____

# OF UNITS _____

___ COMPREHENSIVE GENERAL LIABILITY

___ BROAD FORM COMP. GENERAL LIABEL

___ FIRE LEGAL $ _____

___ POOL(S) ___ FENCED ___ DEPTH MARKERS

___ DIVING BOARD ___ LIFE GUARD ___ RULES

___ (CONDOS)-DEVELOPER AS ADDITIONAL INSURED

___ (CONDOS)-MANAGEMENT COMPANY AS
ADDITIONAL INSURED

---

OTHER (i.e. LOSS PAYABLES)

EFFECTIVE DATE OF COVERAGE _____

DATE LOGGED _____

PRODUCER _____

ACCOUNT EXECUTIVE _____

MANAGER APPROVAL _____



**Merrill Lynch**

To: _____Evan_____          Date: __5/15/03__

Phone: __7812477800__          FAX: __7814440090__

## *URGENT INSURANCE BINDER REQUEST*
### Information on binder must appear exactly as shown

Client's Name: _____11 15 Copenger St_____

Property Address: __Boston MA 02109__
__Mary E. Petit__
__Lisa N. Russo__

Mortgagee clause:    Merrill Lynch Credit Corporation
Its Successors and/or Assigns
P.O. Box 5954
Springfield, OH 45501-5954

Loan Number: __707948 3751__   Mortgage Position: (1st) 2nd
Req'd Coverage: $ __316,000__   Closing Date: __5/22/03__

Escrow for ins:    Y /(N)          Appraisal Follows:    Y /(N)

Please add the above mortgagee clause to the client's homeowner's / flood insurance policy and fax an updated binder to this MLCC contact:

## Kara Bridges @ at 904-998-2645

If you have any questions, please contact me at 1-800-443-6184 ext.46004
Thank you for your assistance.